**IN THE DISTRICT COURT OF THE UNITED STATES FOR THE**

**MIDDLE DISTRICT OF ALABAMA, NORTHERN DIVISION**

| | | |
|---|---|---|
| OSCAR MANUEL REYES PASTÉN, | ) | |
| | ) | |
| Petitioner, | ) | |
| | ) | |
| vs. | ) | C.A. No. 2:06-cv-832-MHT |
| | ) | |
| FLAVIA CECILIA RUIZ VELÁSQUEZ, | ) | |
| | ) | |
| Respondent. | ) | |

**PETITIONER OSCAR MANUEL REYES PASTEN'S**
**MOTION FOR COSTS AND FEES UNDER 42 U.S.C. § 11607 AND FRCP 54**

1.      Under 42 U.S.C. § 11607(b)(3), courts ordering the return of a child under the Hague Convention on the Civil Aspects of International Child Abduction must order the respondent to pay necessary expenses incurred by or on behalf of the petitioner:

> Any court ordering the return of a child pursuant to an action brought under [42 U.S.C. § 11603] *shall* order the respondent to pay necessary expenses incurred by or on behalf of the petitioner, including court costs, legal fees, foster home or other care during the course of the proceedings in the action, and transportation costs related to the return of the child, unless the respondent establishes that such order would be clearly inappropriate.[1]

2.      On October 27, 2006, the Court entered a Judgment and Injunction[2] ordering RMRV returned home to Chile pursuant to this action under 42 U.S.C. § 11603.[3]  The Court should, therefore, order respondent Ruiz to pay Reyes for the necessary expenses he incurred in connection with this action.  In accordance with FRCP 54, this motion is brought within 14 days after entry of the judgment.

---

[1]    42 U.S.C. § 11607(b)(3) (emphasis added).

[2]    Doc. No. 24.

[3]    The Court further ordered that costs are taxed against respondent Ruiz.

A.    **Legal Fees Of Weil, Gotshal & Manges LLP.**

3.    Weil, Gotshal & Manges LLP ("WGM") is representing Reyes *pro bono*. At WGM's standard rates, however, the value of the legal services rendered to Reyes by WGM from August 17, 2006 (the date Reyes learned of RMRV's wrongful removal) through October 20, 2006 is $136,771 (USD).[4] Although entitled to seek the full value of its legal services from Ruiz, at this time WGM is only asking the Court to order Ruiz to pay the other expenses described below. But in the event further proceedings in the U.S. are necessary to effect RMRV's return home to Chile, Reyes and WGM reserve the right to seek full reimbursement for the full value of all of WGM's legal fees.

B.    **Other Expenses Incurred By Or On Behalf Of Reyes.**

4.    Since August 17, 2006, $7,771.65 (USD) in costs and expenses have been incurred by or on behalf of Reyes in connection with this action. A bill of costs itemizing these expenses is attached, along with supporting receipts. Reyes asks the Court to order Ruiz to fully reimburse him for these expenses.

---

[4]    *See* Itemization of Bill of Costs attached to <u>Exhibit 1</u>, and document bearing Bates No. Reyes 0086.

Respectfully submitted,

WEIL, GOTSHAL & MANGES LLP

By: _s/ Scott R. Dayton_____

    Sylvia Mayer
    Texas Bar No. 00787028
    sylvia.mayer@weil.com
    Scott R. Dayton
    Texas Bar No. 24007093
    scott.dayton@weil.com
    Dolores Cavatore
    Texas Bar No. 24027800
    dolores.cavatore@weil.com
700 Louisiana, Suite 1600
Houston, Texas 77002
Telephone:    713-546-5000
Facsimile:    713-224-9511

*Attorneys for Petitioner*
*Oscar Manuel Reyes Pastén*

## CERTIFICATE OF SERVICE

I here by certify that, on November 10, 2006, I electronically filed **PETITIONER OSCAR MANUEL REYES PASTEN'S MOTION FOR COSTS AND FEES UNDER 42 U.S.C. § 11607 AND FRCP 54** with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the following:

Boyd F. Campbell
Boyd F. Campbell, P.C.
PO Box 11032
Montgomery, AL 36111-0032
334-832-9090
Fax: 334-832-9071
Email: usvisa@yahoo.com

*Attorney for Respondent*
*Flavia Cecilia Ruiz Velásquez*

/s/       Scott R. Dayton

AO 133     (Rev. 9/89) Bill of Costs

# UNITED STATES DISTRICT COURT

| MIDDLE | District of | ALABAMA |
| --- | --- | --- |

OSCAR MANUEL REYES PASTÉN,
Petitioner.

V.

FLAVIA CECILIA RUIZ VELÁSQUEZ,
Respondent.

**BILL OF COSTS**

Case Number: **2:06-cv-832-MHT**

Judgment having been entered in the above entitled action on __10/27/06__ against FLAVIA CECILIA RUIZ ,
                                                                            Date
the Clerk is requested to tax the following as costs:

| | |
| --- | --- |
| Fees of the Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $ 410.00 |
| Fees for service of summons and subpoena . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Fees of the court reporter for all or any part of the transcript necessarily obtained for use in the case | |
| Fees and disbursements for printing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 950.70 |
| Fees for witnesses (itemize on reverse side) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Fees for exemplification and copies of papers necessarily obtained for use in the case . . . . . . . . . . . | |
| Docket fees under 28 U.S.C. 1923 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Costs as shown on Mandate of Court of Appeals . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of court-appointed experts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | |
| Compensation of interpreters and costs of special interpretation services under 28 U.S.C. 1828 . . . . . | |
| Other costs (please itemize) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6,410.95 |
| TOTAL | $ 7,771.65 |

SPECIAL NOTE: Attach to your bill an itemization and documentation for requested costs in all categories.

## DECLARATION

I declare under penalty of perjury that the foregoing costs are correct and were necessarily incurred in this action and that the services served on
for which fees have been charged were actually and necessarily performed. A copy of this bill was ~~Boyd F. Campbell, P.O. Box 11032, Montgomery~~, Alabama 36111-0032 through the cm/ecf system.

Signature of Attorney: _____

Name of Attorney:  Scott R. Dayton, Weil, Gotshal & Manges LLP

For: OSCAR MANUEL REYES PASTÉN                                        Date: 11/10/06
              Name of Claiming Party

Costs are taxed in the amount of _____ and included in the judgment.

DEBRA P. HACKETT                        By: _____        _____
Clerk of Court                                    Deputy Clerk                                          Date

| WITNESS FEES (computation, cf. 28 U.S.C. 1821 for statutory fees) | | | | | | | |
|---|---|---|---|---|---|---|---|
| NAME AND RESIDENCE | ATTENDANCE | | SUBSISTENCE | | MILEAGE | | Total Cost Each Witness |
| | Days | Total Cost | Days | Total Cost | Miles | Total Cost | |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | | 0.00 |
| | | | | | | TOTAL | $0.00 |

## NOTICE

**Section 1924, Title 28, U.S. Code (effective September 1, 1948) provides:**
"Sec. 1924. Verification of bill of costs."
    "Before any bill of costs is taxed, the party claiming any item of cost or disbursement shall attach thereto an affidavit, made by himself or by his duly authorized attorney or agent having knowledge of the facts, that such item is correct and has been necessarily incurred in the case and that the services for which fees have been charged were actually and necessarily performed."

**See also Section 1920 of Title 28, which reads in part as follows:**
    "A bill of costs shall be filed in the case and, upon allowance, included in the judgment or decree."

**The Federal Rules of Civil Procedure contain the following provisions:**
Rule 54 (d)
    "Except when express provision therefor is made either in a statute of the United States or in these rules, costs shall be allowed as of course to the prevailing party unless the court otherwise directs, but costs against the United States, its officers, and agencies shall be imposed only to the extent permitted by law. Costs may be taxed by the clerk on one day's notice. On motion served within 5 days thereafter, the action of the clerk may be reviewed by the court."

Rule 6(e)
    "Whenever a party has the right or is required to do some act or take some proceedings within a prescribed period after the service of a notice or other paper upon him and the notice or paper is served upon him by mail, 3 days shall be added to the prescribed period."

Rule 58 (In Part)
    "Entry of the judgment shall not be delayed for the taxing of costs."

## ITEMIZATION OF BILL OF COSTS
*Oscar Manuel Reyes Pasten v. Flavia Cecilia Ruiz Velasquez*
C.A. 2:06cv832-MHT

| Date Incurred | Description of Expenses Incurred Since August 17, 2006 | Bates No. of Supporting Document | Cost (CLP) (CLP=Chilean Pesos) | Cost (USD) (1CLP=.0019 USD) |
|---|---|---|---|---|
| 8/22/2006 | Oscar Reyes Train Travel Fares to Court from Santiago-San Bernardo in connection with the Alabama proceeding | Reyes 0017 | $580.00 | $1.10 |
| 8/22/2006 | Oscar Reyes Train Travel Fares from Court San Bernardo-Santiago in connection with the Alabama proceeding | Reyes 0021 | $580.00 | $1.10 |
| 8/26/2006 | Notary Services used in Chile by Oscar Reyes in connection with the Alabama proceeding | Reyes 0026 | $12,000.00 | $22.80 |
| 8/30/2006 | Cell Phone Bill for Oscar Reyes during the month of August 2006 (portion attributable to Alabama Action). | Reyes 0079 | $15,162.00 | $28.81 |
| 8/31/2006 | Notary Services used in Chile by Oscar Reyes in connection with the Alabama proceeding | Reyes 0027 | $2,000.00 | $3.80 |
| 9/1/2006 | Telephone Calls made by Oscar Reyes from Chile in connection with the Alabama proceeding (portion attributable to Alabama Action). | Reyes 0057-63 | $581.00 | $1.10 |
| 9/12/2006 | Fee for certified check for filing fee. | Reyes 0070 | | $7.00 |
| 9/13/2006 | Oscar Reyes Travel to Court in Chile/San Felipe-Santiago to gather documents in connection with the Alabama proceeding | Reyes 0006 | $2,500.00 | $4.75 |
| 9/13/2006 | Oscar Reyes Travel to Court in Chile/Santiago-San Felipe to gather documents in connection with the Alabama proceeding | Reyes 0007 | $2,500.00 | $4.75 |
| 9/17/2006 | Oscar Reyes Travel from Valparaiso for Visa processing in connection with the Alabama proceeding | Reyes 0024 | $3,200.00 | $6.08 |
| 9/22/2006 | Oscar Reyes Train Travel Fares to Court from Santiago-San Bernardo in connection with the Alabama proceeding | Reyes 0015 | $580.00 | $1.10 |
| 9/22/2006 | Oscar Reyes Train Travel Fares from Court San Bernardo-Santiago in connection with the Alabama proceeding | Reyes 0018 | $580.00 | $1.10 |
| 9/25/2006 | Telephone Calls made by Oscar Reyes from Chile in connection with the Alabama proceeding (portion attributable to Alabama Action). | Reyes 0041-56 | $13,571.00 | $25.78 |
| 9/27/2006 | Oscar Reyes Travel to Court in Chile/San Felipe-Santiago to gather documents in connection with the Alabama proceeding | Reyes 0001 | $2,500.00 | $4.75 |
| 9/27/2006 | Oscar Reyes Travel to Court in Chile/Santiago-San Felipe to gather documents in connection with the Alabama proceeding | Reyes 0002 | $2,500.00 | $4.75 |

## ITEMIZATION OF BILL OF COSTS

*Oscar Manuel Reyes Pasten v. Flavia Cecilia Ruiz Velasquez*

C.A. 2:06cv832-MHT

| Date Incurred | Description of Expenses Incurred Since August 17, 2006 | Bates No. of Supporting Document | Cost (CLP) (CLP=Chilean Pesos) | Cost (USD) (1CLP=.0019 USD) |
|---|---|---|---|---|
| 9/27/2006 | Oscar Reyes Travel to Court in Chile/San Felipe-Santiago to gather documents in connection with the Alabama proceeding | Reyes 0003 | $2,250.00 | $4.28 |
| 9/27/2006 | Oscar Reyes Travel to Court in Chile/Santiago-San Felipe to gather documents in connection with the Alabama proceeding | Reyes 0004 | $2,250.00 | $4.28 |
| 9/27/2006 | Oscar Reyes Telephone Calls to USA to WGM in connection with the Alabama proceeding | Reyes 0010 | $5,750.00 | $10.93 |
| 9/27/2006 | Oscar Reyes Train Travel Fares to Court from Santiago-San Bernardo in connection with the Alabama proceeding | Reyes 0020 | $580.00 | $1.10 |
| 9/27/2006 | Oscar Reyes Train Travel Fares from Court San Bernardo-Santiago in connection with the Alabama proceeding | Reyes 0022 | $580.00 | $1.10 |
| 9/28/2006 | Oscar Reyes Telephone Calls to USA to WGM in connection with the Alabama proceeding | Reyes 0008 | $6,200.00 | $11.78 |
| 9/28/2006 | Oscar Reyes Travel to Valparaiso for Visa processing in connection with the Alabama proceeding | Reyes 0023 | $3,200.00 | $6.08 |
| 9/28/2006 | Oscar Reyes Travel to Valparaiso for Visa processing in connection with the Alabama proceeding | Reyes 0025 | $3,200.00 | $6.08 |
| 9/29/2006 | Oscar Reyes Meals while in Santiago to Court to gather documents in connection with the Alabama proceeding | Reyes 0009 | $1,850.00 | $3.52 |
| 9/29/2006 | Oscar Reyes Train Travel Fares from Court San Bernardo-Santiago in connection with the Alabama proceeding | Reyes 0016 | $580.00 | $1.10 |
| 9/29/2006 | Oscar Reyes Train Travel Fares to Court from Santiago-San Bernardo in connection with the Alabama proceeding | Reyes 0019 | $580.00 | $1.10 |
| 9/30/2006 | Cell Phone Bill for Oscar Reyes during the month of September 2006 (portion attributable to Alabama Action). | Reyes 0080 | $36,647.00 | $69.63 |
| 10/2/2006 | Notary Services used in Chile by Oscar Reyes in connection with the Alabama proceeding | Reyes 0028 | $2,000.00 | $3.80 |
| 10/3/2006 | National Fax/Telephone Calls to Ms. Martin Cofre in connection with the Alabama proceeding | Reyes 0034 - 35 | $350.00 | $0.67 |
| 10/4/2006 | Oscar Reyes Travel to Court in Chile/San Felipe-Santiago to gather documents in connection with the Alabama proceeding | Reyes 0005 | $2,500.00 | $4.75 |
| 10/4/2006 | Oscar Reyes Meals while in Santiago to Court to gather documents in connection with the Alabama proceeding | Reyes 0011 | $1,950.00 | $3.71 |

## ITEMIZATION OF BILL OF COSTS

*Oscar Manuel Reyes Pasten v. Flavia Cecilia Ruiz Velasquez*

C.A. 2:06cv832-MHT

| Date Incurred | Description of Expenses Incurred Since August 17, 2006 | Bates No. of Supporting Document | Cost (CLP) (CLP=Chilean Pesos) | Cost (USD) (1CLP=.0019 USD) |
|---|---|---|---|---|
| 10/4/2006 | Notary Services used in Chile by Oscar Reyes in connection with the Alabama proceeding | Reyes 0029 | $4,800.00 | $9.12 |
| 10/4/2006 | National Fax/Telephone Calls to Ms. Martin Cofre in connection with the Alabama proceeding | Reyes 0030 - 31 | $350.00 | $0.67 |
| 10/4/2006 | International Fax/Telephone Calls to WGM in connection with the Alabama proceeding | Reyes 0032 - 33 | $990.00 | $1.88 |
| 10/4/2006 | Office Supplies purchased for use in case in connection with the Alabama proceeding | Reyes 0036 | $2,020.00 | $3.84 |
| 10/4/2006 | Shipping legal documents to USA from Chile in connection with the Alabama | Reyes 0037 - 40 | $14,319.00 | $27.21 |
| 10/7/2006 | Oscar Reyes Travel to Court in Chile/Santiago-San Felipe | Reyes 0081 - 82 | $3,080.00 | $5.85 |
| 10/9/2006 | Airfare for Oscar Reyes from Santiago to Dallas to Houston/Houston to Dallas to Santiago (to attend October 11, 2006 Hearing) | Receipt pending | | $1,018.00 |
| 10/9/2006 | Oscar Reyes Travel from Court in Chile/San Felipe-Santiago | Reyes 0083 - 85 | $5,100.00 | $9.69 |
| 10/10/2006 | Parking for picking up Oscar Reyes from Airport in Houston for travel with WGM personnel for Hearing in Alabama | Reyes 0074 | | $2.00 |
| 10/11/2006 | Airfare for Linda Calles to attend October 11, 2006 Hearing in Alabama | Reyes 0065 - 66 | | $366.60 |
| 10/11/2006 | Airfare for Scott Dayton to attend October 11, 2006 Hearing in Alabama | Reyes 0067 - 68 | | $366.60 |
| 10/11/2006 | Airfare for Oscar Reyes to attend October 11, 2006 Hearing in Alabama | Reyes 0069 | | $366.60 |
| 10/11/2006 | Meals for Scott Dayton, Linda Calles, Oscar Reyes while attending Hearing in Alabama (October 10, 2006) | Reyes 0071 - 72 | | $42.55 |
| 10/11/2006 | Courthouse Parking for attending Hearing in Alabama (no receipt) | No receipt | | $2.00 |
| 10/11/2006 | Hotel rental for Scott Dayton, Linda Calles, Oscar Reyes for attending Hearing in Alabama | Reyes 0076 | | $195.75 |
| 10/11/2006 | Auto Rental needed for attending Hearing in Alabama | Reyes 0077 | | $105.71 |
| 10/11/2006 | Airport Parking - travel to hearing in Alabama | Reyes 0073 | | $18.00 |
| 10/11/2006 | Meals for Scott Dayton, Linda Calles, Oscar Reyes while attending Hearing in Alabama (October 11, 2006) | Reyes 0075 | | $41.48 |

## ITEMIZATION OF BILL OF COSTS

*Oscar Manuel Reyes Pasten v. Flavia Cecilia Ruiz Velasquez*

C.A. 2:06cv832-MHT

| Date Incurred | Description of Expenses Incurred Since August 17, 2006 | Bates No. of Supporting Document | Cost (CLP) (CLP=Chilean Pesos) | Cost (USD) (1CLP=.0019 USD) |
|---|---|---|---|---|
| 10/14/2006 | Phone Card purchased by Oscar Reyes to call WGM in connection with Alabama proceeding | Reyes 0078 | | $10.00 |
| 10/30/2006 | WGM Expenses - Telephone in connection with the Alabama proceeding | Reyes 0064, Reyes 0087, Reyes 0089, Reyes 0091, Reyes 0092 | | $24.66 |
| 10/30/2006 | WGM Expenses - Postage in connection with the Alabama proceeding | Reyes 0064, Reyes 0087, Reyes 0088, Reyes 0090, Reyes 0091, Reyes 0092 | | $65.71 |
| 10/30/2006 | WGM Expenses - Air Courier/Express Mail in connection with the Alabama proceeding | Reyes 0064, Reyes 0089 | | $8.33 |
| 10/30/2006 | WGM Expenses - Translation Fees in connection with the Alabama proceeding | Reyes 0064, Reyes 0092-Reyes 0094 | | $1,093.32 |
| 10/30/2006 | WGM Expenses - Other Client Charges in connection with the Alabama proceeding | Reyes 0064, Reyes 0087-Reyes 0089, Reyes 0091 | | $65.00 |
| 10/30/2006 | WGM Expenses - Computerized Research - Other (TX) in connection with the Alabama proceeding | Reyes 0064, Reyes 0092 | | $2.24 |
| 10/30/2006 | WGM Expenses - Westlaw Computerized Research (TX) in connection with the Alabama proceeding | Reyes 0064, Reyes 0090-Reyes 0093 | | $2,292.48 |
| 10/30/2006 | WGM Expenses - Facsimile Copies (Outgoing) in connection with the Alabama proceeding | Reyes 0064, Reyes 0088-Reyes 0089, Reyes 0093 | | $13.00 |
| | **Total Other Costs** | | | **$6,410.95** |
| 10/30/2006 | **Total Fees of the Clerk: Filing Fees in connection with the Alabama proceeding (excluding $100 security fee for TRO to be refunded by the Court)** | **Reyes 0070 Reyes 0064, Reyes 0089, Reyes 0091** | | **$410.00** |
| 10/30/2006 | **Total Fees and Disbursements for Printing: Duplicating/Copying in connection with the Alabama proceeding** | **Reyes 0064, Reyes 0087-Reyes 0093** | | **$950.70** |
| | **Total All Expenses incurred August 17, 2006 to October 30, 2006** | | | **$7,771.65** |

## ITEMIZATION OF BILL OF COSTS

*Oscar Manuel Reyes Pasten v. Flavia Cecilia Ruiz Velasquez*

C.A. 2:06cv832-MHT

| Date Incurred | Description of Expenses Incurred Since August 17, 2006 | Bates No. of Supporting Document | Cost (CLP) (CLP=Chilean Pesos) | Cost (USD) (1CLP=.0019 USD) |
|---|---|---|---|---|
| | | | | |
| | Legal fees of Weil, Gotshal & Manges incurred from August 17, 2006 to October 30, 2006 | Reyes 0086 | | $136,771.00 |
| | *TOTAL FEES AND EXPENSES* | | | $144,542.65 |



**Reyes 0001**

**Reyes 0002**



**AHUMADA**
*INTERNACIONAL*

S E R V I C I O   N A C I O N A L

Origen      :SAN FELIPE
Destino     :SANTIAGO

Fecha Viaje :27-09-2006
Hora Viaje  :06:45
Asiento     :33

Tipo Pasaje :IDA / REGRESO
                IDA
VALOR CANCELADO : $2,250

Pasaje Serie :35055416
Clave Agencia:BP23-T11
Fecha Emision:27-09-2006

PASAJE TERRESTRE: Valido para la fecha y Hora señalada.  Los
pasajes No confirmados tendrán una vigencia de 60 días desde
la fecha de venta. La Devolución o cambio se aceptará hasta
2 hrs. Antes del viaje (Art.67 D.S.212/92 MT). Si el valor de
su equipaje excede de 05 UTM es su obligación decla-
rarlo previamente en la oficina de origen (Art.70 D.S. 212/
92MT). La ...

**Reyes 0003**



S E R V I C I O   N A C I O N A L

Origen      :SANTIAGO
Destino     :SAN FELIPE

Fecha Viaje :  27 DE 06
Hora Viaje  :     20 00
Asiento     :
Tipo Pasaje :IDA / REGRESO
                REGRESO
Por Confirmar en Agencia

VALOR CANCELADO : $2,250

Pasaje Serie :35055416
Clave Agencia:BP23-T11
Fecha Emision:27-09-2006

PASAJE TERRESTRE: Valido para la fecha y Hora señalada.  Los
pasajes No confirmados tendrán una vigencia de 60 días desde
la fecha de venta. La Devolución o cambio se aceptará hasta
2 hrs. Antes del viaje (Art.67 D.S.212/92 MT). Si el valor de
su equipaje excede de 05 UTM es su obligación decla-
rarlo previamente en la oficina de origen (Art.70 D.S. 212/
92MT). La empresa no se hace responsable por perdidas que
puedan ocurrir al interior del bus. El horario de llegada es esti-
mado. No se aceptaran pasajes rotos, enmendados, ilegibles o
con adulteración de cualquier especie. El pasajero debe exhi-
bir su pasaje   al inspector antes de subir al bus.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - ✂

**Reyes 0004**



**SERVICIO NACIONAL**

Origen      :SAN FELIPE
Destino     :SANTIAGO

Fecha Viaje :04-10-2006
Hora Viaje  :16:30
Asiento     :11

Tipo Pasaje :NORMAL

VALOR CANCELADO : $2,500

Pasaje Serie :35056690
Clave Agencia:BP23-T11

PASAJE TERRESTRE: Valido para la fecha y Hora señalada. Los pasajes No confirmados tendrán una vigencia de 60 días desde la fecha de venta. La Devolución o cambio se aceptará hasta 2 hrs. Antes del viaje (Art.67 D.S.212/92 MT). Si el valor de su equipaje excede de 05 UTM es su obligación declararlo previamente en la oficina de origen (Art.70 D.S. 212/92MT). La empresa no se hace responsable por perdidas que puedan ocurrir al interior del bus. El horario de llegada es estimado. No se aceptaran pasajes rotos, enmendados, ilegibles o con adulteración de cualquier especie. El pasajero debe exhibir su pasaje al inspector antes de subir al bus.

------------------------✂

**Reyes 0005**



**SERVICIO NACIONAL**

Origen      :SAN FELIPE
Destino     :SANTIAGO

Fecha Viaje :13-09-2006
Hora Viaje  :12:00
Asiento     :11

Tipo Pasaje :NORMAL

VALOR CANCELADO : $2,500

Pasaje Serie :35053561
Clave Agencia:BP23-T11

PASAJE TERRESTRE: Valido para la fecha y Hora señalada. Los pasajes No confirmados tendrán una vigencia de 60 días desde la fecha de venta. La Devolución o cambio se aceptará hasta 2 hrs. Antes del viaje (Art.67 D.S.212/92 MT). Si el valor de su equipaje excede de 05 UTM es su obligación declararlo previamente en la oficina de origen (Art.70 D.S. 212/92MT). La empresa no se hace responsable por perdidas que puedan ocurrir al interior del bus. El horario de llegada es estimado. No se aceptaran pasajes rotos, enmendados, ilegibles o con adulteración de cualquier especie. El pasajero debe exhibir su pasaje al inspector antes de subir al bus.

------------------------✂

**Reyes 0006**



S E R V I C I O   N A C I O N A L

Origen        :SANTIAGO
Destino       :SAN FELIPE

Fecha Viaje   :13-09-2006
Hora Viaje    :20:30
Asiento       :27

Tipo Pasaje   :NORMAL

VALOR CANCELADO :  $2,500

Pasaje Serie :55110120
Clave Agencia:BP02-T2

**PASAJE TERRESTRE: Valido para la fecha y Hora señalada. Los pasajes No confirmados tendrán una vigencia de 60 días desde la fecha de venta. La Devolución o cambio se aceptará hasta 2 hrs. Antes del viaje (Art.67 D.S.212/92 MT). Si el valor de su equipaje excede de 05 UTM es su obligación declararlo previamente en la oficina de origen (Art.70 D.S. 212/92MT). La empresa no se hace responsable por perdidas que puedan ocurrir al interior del bus. El horario de llegada es estimado. No se aceptaran pasajes rotos, enmendados, ilegibles o con adulteración de cualquier especie. El pasajero debe exhibir su pasaje   al inspector antes de subir al bus.**

**Reyes 0007**



**Litoral Group Sociedad Anónima**
R.U.T.: 96.993.100-1
Centro de Llamados, Telefonía
Pública Internet, Importación,
Comercialización y Ventas de
Equipos e Insumos de Cafetería
C.M.: Huérfanos N° 1350,
Local 2, Tel.: 697 2438
Comuna Santiago Centro

**Nº 183359**

DUPLICADO: CLIENTE

BOLETA DE VENTAS Y SERVICIOS

$

| DIA | MES | AÑO |

PAOLA HESSIN L. - R.U.T.: 9.155.610-3
SAN DIEGO 258 L.8 FONO: 6958430 - STGO.

**Reyes 0008**



**Servicios Tecnológicos
Sertesa Limitada**
R.U.T.: 77.724.610 - 0
Asesorías Administrativas
y Capacitación en
informática. Servicios de
Comunicación Vía Internet.
Telefonía. Cafetería y Venta de
Bebidas.
Merced 333 - F: 664-8751

BOLETA DE VENTAS Y SERVICIOS

AÑO

TOTAL
$ 5750

DUPLICADO: CLIENTE

**Reyes 0010**



CHINESE MARK ALIMENTOS LIMITADA
RUT: 78.952.930 - 2
VENTA POR MAYOR IMPORTACION
EXPORTACION Y DISTRIBUCION
DE PRODUCTOS ALIMENTICIOS,
VINOS, LICORES, CERVEZAS
Y BEBIDAS - ELABORACION DE
PLATOS PREPARADOS
C.M.: Libertad 550 - F. 6822244, Stgo.
Suc. 1: Merced 525 - F. 6396344 - Stgo.
Suc. 2: Merced 555 - F. 6393527 - Stgo.
Suc. 3: Apoquindo 6043, Loc. 15, F. 2248843
Las Condes
Suc. 4: Av. Providencia 2337 - F. 232 5795
Providencia

**Nº 430192**

BOLETA DE VENTAS Y SERVICIOS

$ 1850

| DIA | MES | AÑO |
| 28 | 9 | 06 |

DUPLICADO: CLIENTE

**Reyes 0009**

Productos Alimenticios Donuts Limitada
Agustinas 1016 - Santiago Centro, Stgo.
C.Matriz:Agustinas 1022 Of.601,Stgo.
RUT Nro.: 80.762.300-1
Fuente de Soda
Boleta Autorizada por el SII
Res. SII Nro.39 del 15 de Julio del 2003
Nro. Fiscal: 80.762.300 - 5596
Nro. de Caja: 0001
Nro. Boleta                    0000139886
Fecha 04/10/06           Hora 21:22:01

1,0000 x 900,0000
J.Frambuesa Gde                      900
1,0000 x 1050,0000
V.Comple. Domino                    1050
Subtotal                            1950

TOTAL                              1950

Efectivo                           2000
Suma de sus pagos                  2000
Su Vuelto                            50

Chk: 2898   Term.: 99
Empleado: 2002  Mesa:
V: 2.0  Orion
Nro. de SERIE: D6EG074312

**Reyes 0011**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        22/09/2006
Estacion subida:        ALAMEDA
Estacion bajada:        SAN BERNARDO
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :22/09/2006 Hora :10:57  704332
Transaccion     :        554137 Caja :   1

IDA

**Reyes 0015**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        22/09/2006
Estacion subida:        SAN BERNARDO
Estacion bajada:        ALAMEDA
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :22/09/2006 Hora :15:15  74275
Transaccion     :        64072 Caja :   3

IDA

**Reyes 0018**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        27/09/2006
Estacion subida:        ALAMEDA
Estacion bajada:        SAN BERNARDO
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :27/09/2006 Hora :08:46  769223
Transaccion     :        614272 Caja :   3

**Reyes 0020**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        29/09/2006
Estacion subida:        SAN BERNARDO
Estacion bajada:        ALAMEDA
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :29/09/2006 Hora :13:19  341244
Transaccion     :        201473 Caja :   4

IDA

**Reyes 0016**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        29/09/2006
Estacion subida:        ALAMEDA
Estacion bajada:        SAN BERNARDO
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :29/09/2006 Hora :10:35  710041
Transaccion     :        558850 Caja :   1

DA

**Reyes 0019**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        22/08/2006
Estacion subida:        SAN BERNARDO
Estacion bajada:        ALAMEDA
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :22/08/2006 Hora :13:48  57730
Transaccion     :        42786 Caja :   3

IDA

**Reyes 0021**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        22/08/2006
Estacion subida:        ALAMEDA
Estacion bajada:        SAN BERNARDO
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :  /08/2006 Hora :08:53  721753
Transaccion     :        572876 Caja :   2

IDA

**Reyes 0017**

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje :        27/09/2006
Estacion subida:        SAN BERNARDO
Estacion bajada:        ALAMEDA
Valor pagado    :        580
Tipo de boleto  :        SENCILLO
Forma de pago   :        EF
Fecha :27/09/2006 Hora :15:07  79569
Transaccion     :        66981 Caja :   3

IDA

**Reyes 0022**



Reyes 0024



Reyes 0023



Reyes 0025



**ALEJANDRO SEPULVEDA VALENZUELA**
Notario y Conservador de Minas
R.u.t.:4.989.169 - 5
Merced 188 - Fonos 510999 - 510593
SAN FELIPE

BOLETA DE HONORARIOS
Nº 083762

2 6 AGO. 2006

Fecha, _____ de _____ de _____

Señor _____ Rut.: _____

Domicilio _____

Por atención Profesional

| DERECHOS | Mandato Judicial. Reyes A. | |
| --- | --- | --- |
| | Berrios. | |
| MENOS IMPUESTO RETENIDO | | |
| TOTAL DERECHOS LIQUIDOS | | |
| MAS IMPUESTO ACTA | | |

Mauricio Ponce Moreno R.U. 6.506.884 - 2  Arlegui 1242 - Viña del Mar

TOTAL $   12.000

_____
Firma

ORIGINAL CLIENTE

**Reyes 0026**



**ALEJANDRO SEPULVEDA VALENZUELA**
Notario y Conservador de Minas
R.u.t.:4.989.169 - 5
Merced 188 - Fonos 510999 - 510593
SAN FELIPE

BOLETA DE HONORARIOS
Nº 084117

Fecha, _____ de 3 1 AGO. 2006 de _____

Señor _____ Rut.: _____

Domicilio _____

Por atención Profesional

| DERECHOS | Notariz . | |
| --- | --- | --- |
| | | |
| MENOS IMPUESTO RETENIDO | | |
| TOTAL DERECHOS LIQUIDOS | | |
| MAS IMPUESTO ACTA | | |

Mauricio Ponce Moreno R.U. 6.506.884 - 2  Arlegui 1242 - Viña del Mar

TOTAL $   2000

_____
Firma

ORIGINAL CLIENTE

**Reyes 0027**



**ALEJANDRO SEPULVEDA VALENZUELA**
Notario y Conservador de Minas
R.u.t.:4.989.169 - 5
Merced 188 - Fonos 510999 - 510593
SAN FELIPE

BOLETA DE HONORARIOS
N° 086689

0 2 OCT. 2006

Fecha, _____ de _____ de _____

Señor _____ Rut.: _____

Domicilio _____

Por atención Profesional

| DERECHOS | Actor×2 | |
|---|---|---|
| | | |
| MENOS IMPUESTO RETENIDO | | |
| TOTAL DERECHOS LIQUIDOS | | |
| MAS IMPUESTO ACTA | | |

Mauricio Ponce Moreno Rut.: 6.506.484 - 2 Arlegui 1242 - Viña del Mar

TOTAL $  2.000

ORIGINAL CLIENTE

_____
Firma

**Reyes 0028**

*Jaime Polloni Contardo*
**N O T A R I O**
R.U.T.: 6.560.448-5
Merced N° 192 • Fonos: 511 064 - 512 257
San Felipe

**BOLETA DE HONORARIOS**
N° 405900

San Felipe, 04 de Octubre del 200 6

Señor(es) _____ R.U.T. _____

Dirección _____ Ciudad _____

Por atención profesional:

| Derechos | Anovision | 4.800. — |
|---|---|---|
| | | |
| Menos Impuesto Retenido | | |
| Total Derechos Líquidos | | |
| Más Impuesto Acta | | |
| | | |

Soc. Serv. Gráficos San Nicolás Ltda. - R.u.t.: 76.144.330-5 - Fono: 09/9523713

TOTAL $  4.800. —

_____
F I R M A

ORIGINAL: CLIENTE

**Reyes 0029**

INFORME DE CONFIRMACION

04-10-2006 14:04
FAX NUMERO   : 34-515613
NOMBRE       : ENTEL SAN FELIPE

NRO. FAX/NOMBRE        :    9026901207
PAGINA(S)              :    1
HORA DE INICIO         :    04-10 14:03
TIEMPO TRANSCURRIDO    :    00'42"
MODO                   :    ESTANDAR
RESULTADOS             :    OK



ENTELFONICA
ENTEL SERVICIOS TELEFONICOS
Casa Matriz. Andres Bello 2687, Piso 15, Las Condes Santiago
Giro: Telecomunicaciones
R.U.T.: 96.554.040-7

Folio: 70210340

BOLETA DE VENTAS Y SERVICIOS

0070210340
                              TARIFA
SER. No DISCADO CAB CANT VALOR     TOTAL
FNAC 026901207   01    1   350      350

                              ---------
   TOTAL A PAGAR:             $350

Tipo de Pago:
Fecha:         04-10-2006
Hora:          14:07:35
Código de CAT: EF342/04254

DUPLICADO: CLIENTE

**Reyes 0030**

INFORME DE CONFIRMACION

04-10-2006 14:02
FAX NUMERO   : 34-515613
NOMBRE       : ENTEL SAN FELIPE

NRO. FAX/NOMBRE      :    90017132249511
PAGINA(S)            :    1
HORA DE INICIO       :    04-10 14:01
TIEMPO TRANSCURRIDO  :    00'56"
MODO                 :    ESTANDAR
RESULTADOS           :    OK



**ENTELFONICA.**
ENTEL SERVICIOS TELEFONICOS S.A.
Casa Matriz. Andrés Bello 2687, Piso 14, Las Condes Santiago
Giro: Telecomunicaciones
R.U.T.: 96.554.040-7

Folio: 70210339

**BOLETA DE VENTAS Y SERVICIOS**

0070210339

|  |  | TARIFA |  |
| --- | --- | --- | --- |
| SER. No DISCADO | CAB CANT | VALOR | TOTAL |
| FINT 0017132249 | 01   1 | 990 | 990 |

TOTAL A PAGAR:                    $990

Tipo de
Fecha
Hora
Cód

DUPLICADO: CLIENTE

**Reyes 0032**

```
                    INFORME DE CONFIRMACION

                                    03-10-2006 20:00
                                    FAX NUMERO  : 34-515613
                                    NOMBRE      : ENTEL SAN FELIPE

        NRO. FAX/NOMBRE     :   9026901207
        PAGINA(S)           :   1
        HORA DE INICIO      :   03-10 20:00
        TIEMPO TRANSCURRIDO :   00'46"
        MODO                :   ESTANDAR
        RESULTADOS          :   OK
```





COMERCIAL EXPRESS LTDA.
Giro: Distribución, Exportación,
Importación y Comercialización de
Artículos de Escritorio y Varios
RUT: 77.958.680-4
Casa Matriz: O'Higgins 221 FonoFax: (34) 407440 - 426015 Los Andes
Sucursales: Salinas 153 FonoFax: (34) 506070 San Felipe
Edwards 1260 A Llay Llay

**BOLETA DE VENTAS Y SERVICIOS**
Nº **0212416**

Fecha:4/10/06  15:05      212416

52.908

$ 2.020

DUPLICADO: CLIENTE

**Reyes 0036**

## CHILEXPRESS
SERVICIOS EXPRESOS

**BOLETA DE VENTAS Y SERVICIOS**

Nº **19719884**

CHILEXPRESS S.A.
96.756.430-3
Av. El Retiro 1316
Parque Industrial ENEA
Pudahuel - Santiago
Transporte de Carga,Servicios de
Encomiendas, Envíos de Valijas,
Correos, Giros y Telecomunicaciones
Múltiples.
800 200 102
www.chilexpress.cl

**SUCURSAL: SAN FELIPE**

FECHA | DIA | MES | AÑO

| CANT. | Nº OPERACION/OT. | | VALOR $ |
|---|---|---|---|
| COURIER | | | |
| TELEGRAMAS | | | |
| GIROS | | | |
| OTROS | | | |

OFICINA:

TOTAL $

DUPLICADO CLIENTE

T.G. Latino - Garcia Reyes 21 - R.U.T.: 83.113.300 - 7 - Stgo. Centro

**Reyes 0037**

# CHILEXPRESS
**SERVICIOS EXPRESOS**

0551232150

# ORDEN DE TRANSPORTE INTERNACIONAL

Transportes - Servicios y Telecomunicaciones
R.U.T.: 96.756.430 - 3
Oficina Central: Av. El Retiro 1376 - Parque Industrial Enea - Pudahuel - Fono: 382 4800
**www.chilexpress.cl**

| **1** | **Nº de RUT** | **2** | | **Condiciones de Pago** | |
|---|---|---|---|---|---|
| | | | Nº TCC | | Nº Boleta |

**3 | Enviado por: (Remitente)**
Nombre: OSCAR REYES PASTÉN
Dirección: CHACABUCO 317

| Ciudad | SAN FELIPE | Comuna: | SAN FELIPE |
|---|---|---|---|
| País: | CHILE | Teléfono: | 56-34-517340 |

Persona de Contacto:

**4 | Para: (Destinatario)**
Nombre: SCOTT DAYTON/Neil COTHAZ TANE
Dirección: 700 LOUISIANA SUITE 1600

| Ciudad | HOUSTON | Estado: | TEXAS 77002 |
|---|---|---|---|
| País: | USA | Teléfono: | 713-546 5000 |

**Código Postal (C.P. - Zip Code):**

Persona de Contacto:

**5 | Instrucciones Especiales de Entrega:**

**5 | Contenido**

| Documento: | Indicar tipo de documento |
|---|---|
| Muestras: | (Debe adjuntar lista valorada) |
| US$ | Valor sólo para efecto Aduanero (obligatoria) |
| US$ | Valor para efecto de Seguro (opcional) |

Impuesto Aduanero a cargo de: ☐ Remitente    ☐ Destinatario

**Se incluye Mercancía peligrosa** SI ☐    NO ☐

**COPIA CLIENTE**

| **7** | **Datos de bultos** | **8** | **En Centimetros** | | | |
|---|---|---|---|---|---|---|
| Tipo Bulto | Nº Bultos | Kgs. | Alto | Ancho | Largo | Kgs./Vol. |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| Totales | | | | | | |

**PARA USO EXCLUSIVO DE CHILEXPRESS**

| **9** | **Datos Facturación** | | | **Valor Servicios** | |
|---|---|---|---|---|---|
| Tramo Nacional | | | | $ | 1300 |
| Tramo Internacional | US$ | T. d/C. | | $ | 13019 |
| Total | | | | $ | 14319 |

**10 | Datos de Recepción / Retiros**

| Recibido / Retirado por | 6310P |
|---|---|
| Código Oficina de Origen | 800143 |
| Fecha | 07/03/24 |
| Hora | Firma Receptor |

**Sr. Cliente tomar nota que:**
1.- Los envíos que correspondan a "no documentos" (muestras) pagan impuestos de aduana en el país de destino.
2.- El tiempo de tránsito para envíos que contengan "no documentos" (muestras) tienen una demora adicional determinada por el tiempo de liberación de la carga en la aduana de destino.
3.- Los envíos de "no documentos" (muestras) deben ser acompañados por una lista valorada de contenido (Proforma) que es una declaración oficial del remitente para ser presentada ante la autoridad aduanera de origen y destino.
4.- El embalaje de envíos de muestras es de responsabilidad del remitente y debe brindar la protección adecuada al contenido.

Aceptamos las condiciones de transporte detalladas al reverso firmo esta Orden de Transporte

**Estimado Cliente:**
**Favor leer el reverso**
**de este documento**

FIRMA CLIENTE

Reyes 0039

Compañía de Telecomunicaciones de Chile S.A.
Casa Matriz: Av. Providencia n° 111, Providencia,
Santiago, Casilla 16-D, Teléfono: 107
Giro: Servicios de Comunicaciones
RUT: 90.635.000 - 9

*Telefónica*
CHILE

**Boleta de Ventas y Servicios**

## Teléfono Cliente : CONFIDENCIAL

SR. (A) REYES INGRID LORENA

SAN FELIPE
AV MAIPU      10
SAN FELIPE

| | | |
|---|---|---|
| Folio N° | : | 06095928704 |
| Boleta N° | : | 293822538 |
| Fecha de Emisión | : | 10-Septiembre-2006 |
| Periodo de Facturación | : | 07-08-2006 / 06-09-2006 |
| de llamadas del Servicio Telefónico Local | | |
| 2N CN | | 06 11 |
| Cliente | : | 872315600 |
| Cuenta | : | 278811310 |

### Cuenta Telefónica **(Definición de Conceptos al Reverso)**

ÚLTIMO PAGO REGISTRADO AL 07-09-2006

| Fecha | | Monto |
|---|---|---|
| 24 de Julio de 2006 | $ | 59.178 |

| | | | |
|---|---|---|---|
| **①** | Servicio Telefónico Local | $ | 4.295 |
| **②** | Servicios Adicionales | $ | 30.081 |
| **③** | Comunicaciones a Móviles y/o Rurales | $ | 27.876 |
| **④** | Comunicaciones de Larga Distancia | $ | 57.332 |
| **⑤** | Comunicaciones a Otros Servicios Públicos de Telecomunicaciones | $ | 0 |
| **⑥** | **Total Cuenta Única Telefónica (corresponde a 1+2+3+4+5)** | **$** | **119.584** |
| **⑦** | Otros Servicios | $ | 9.635 |
| **⑧** | **Total Mes Actual (corresponde a 6+7)** | $ | **129.219** |
| **⑨** | **Saldo Anterior Cuenta Única Telefónica** | $ | **0** |

**FACTURACIÓN ÚLTIMOS SEIS MESES**
Cuenta Única Telefónica



BLOQUEOS EXISTENTES AL: 07-09-2006

| Fecha Inicio | Restringe |
|---|---|

| | | | |
|---|---|---|---|
| **⑩** | **Total a Pagar Documento (corresponde a 8+9)** | **$** | **129.219** |

| | | |
|---|---|---|
| Total Afecto | $ | 103.549 |
| Total Exento | $ | 6.000 |

**Fecha de Vencimiento**                **25 de Septiembre de 2006**

| | | |
|---|---|---|
| Monto Pagado **(Válido sólo con timbre de caja)** | $ | 129.219 |

Requerido por el suscriptor según artículo 29
del Reglamento del Servicio Público Telefónico.

Para consultas sobre el estado de reclamos vigentes,
llame gratis al 105. Desde móviles o teléfonos fijos de otras
compañías locales llame al 600 6000 105.

Todos los servicios están afectos a IVA, salvo exenciones
personales o territoriales establecidos por Ley.

Tarifas Publicadas en: LA NACION, 06-09-2006

| | | |
|---|---|---|
| Teléfono Cliente | : | CONFIDENCIAL |
| Total a Pagar | : | $ 129.219 |
| Fecha Vencimiento | | 25 de Septiembre de 2006 |



06095928704999110051 7810

| | | |
|---|---|---|
| Folio N° | : | 06095928704 |
| Fecha de Emisión | : | 10-Septiembre-2006 |



*Telefónica*
CHILE

SR. (A) REYES INGRID LORENA

SAN FELIPE
AV MAIPU      10
2170000 SAN FELIPE

0611 0051
000
D

TIMBRE DE CAJA

Reyes 0041

**Confidencial**

Folio N° : 06095928704
Fecha de Emisión : 10-Septiembre-2006

*Telefónica*
CHILE

## DETALLE DE CUENTA TELEFÓNICA CTC CHILE

| | | |
|---|---|---|
| **Total** | ***Comunicaciones de Larga Distancia*** | **$ 57.332** |

**5.- *Comunicaciones a Otros Servicios Públicos de Telecomunicaciones*** (Ver hoja de detalle adjunta)
    Sin Consumo

**7.- *Otros Servicios***

| | |
|---|---|
| - Revista Punto Net : Sep/2006 | 990 |
| - Terra Antivirus McAfee Sep/2006 | 872 |
| - Terra Firewall McAfee Sep/2006 | 873 |
| - Terra Control Parental McAfee   Sep/2006 | 900 |
| - Donación CONAC 00000000 | 3.000 |
| - Donación Patronato nacional de la infancia SEP06 | 3.000 |

*Reclam. 13242796. —*

| | | |
|---|---|---|
| **Total** | ***Otros Servicios*** | **$ 9.635** |



Reyes 0043

**Confidencial**

*Telefónica*
CHILE

**Folio Nº :** 06095928704
**Fecha de Emisión :** 10-Septiembre-2006

## DETALLE DE CUENTA TELEFÓNICA CTC CHILE

### 1.- *Servicio Telefónico Local*

| A.- Comunicaciones Locales | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
| | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| - Servicio Local Medido | 159:45 | 0 | 82:16 | 0 | 00:00 | 0 | 0 |
| - Conexión a Internet y Servicios Complementarios **(1)** | 00:56 | 0 | 00:00 | 0 | 00:00 | 0 | 0 |
| - Conexión a Teléfonos Móviles y/o Teléfonos Rurales **(2)** | 154:04 | 3.088 | 107:44 | 719 | 19:06 | 64 | 3.871 |

+Sub Total *Comunicaciones Locales* ......... 3.871

**B.- Rentas y Otros Servicios**
- Información detallada de Comunicaciones Locales ......... 154
- Cargo por hojas emitidas de detalle comunicaciones locales ......... 12
- Servicio informaciones 103 ......... 258

+Sub Total *Rentas y Otros Servicios* ......... 424

**Total   Servicio Telefónico Local   $ 4.295**

### 2.- *Servicios Adicionales*
**Nota:** Para información de contacto del ISP, visite:
**www.telefonicactcchile.cl/isp**

| A.- Servicios Complementarios | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
| | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| - Servicio Speedy 400 Kbps con 350 Minutos locales | | | | | | | 25.990 |

+Sub Total *Servicios Complementarios* ......... $ 25.990

**B.- Otros Servicios Adicionales**
- Equipo Sinopsys + Servicios ......... 2.230
- Instalación telefónica interior especial garantizado ......... 1.271
- Servicio de visualización de llamada en espera ......... 590

+Sub Total *Otros Servicios Adicionales* ......... $ 4.091

**Total   Servicios Adicionales   $ 30.081**

### 3.- *Comunicaciones a Móviles y/o Rurales* (Ver hoja de detalle adjunta)

| Empresas | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
| | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| - Movistar TMDCH | 44:34 | 5.083 | 22:22 | 1.914 | 01:34 | 89 | 7.086 |
| - Movistar TMCH | 52:44 | 6.015 | 28:19 | 2.423 | 15:00 | 855 | 9.293 |
| - Entel Móvil | 14:29 | 1.653 | 04:21 | 372 | 00:00 | 0 | 2.025 |
| - Entel PCS | 38:10 | 4.352 | 52:42 | 4.507 | 02:32 | 144 | 9.003 |
| - Smartcom S.A. | 04:07 | 469 | 00:00 | 0 | 00:00 | 0 | 469 |

**Total   Comunicaciones a Móviles
y/o Rurales   $ 27.876**

### 4.- *Comunicaciones de Larga Distancia* (Ver hoja de detalle adjunta)
**Nota:** los cobros incluidos en este item son realizados por cuenta de las empresas de larga distancia.
- 188 MUNDO   (188) ......... 31.140
- ENTEL 123   (123) ......... 26.192

Reyes 0044

(1) Corresponde al Tramo Local que Telefónica CTC Chile cobra por las comunicaciones desde su red hacia la red internet, servicios complementarios y niveles especiales.
(2) Corresponde al Tramo Local que Telefónica CTC Chile cobra por las comunicaciones desde su red hacia empresas de telefonía móvil y empresas telefónicas rurales.

**Confidencial**

*Telefónica*

CHILE

Folio N° : 06095928704

Fecha de Emisión : 10-Septiembre-2006

## DETALLE DE COMUNICACIONES DE LARGA DISTANCIA

| 188 MUNDO | CONSULTAS Y RECLAMOS 800 200 300 |
|---|---|

**- Cargos y Rebajas**

- CARGO FIJO DE FACTURACION — 450

Sub Total *Cargos y Rebajas* — $ 450

**- Larga Distancia Nacional**

| Destino | Número | Fecha | | Hora | Tipo de Llamada | Duración | $ |
|---|---|---|---|---|---|---|---|
| VALPARAISO | 3272 54 01 | Martes | 01-ago-06 | 09:43 | Discado Directo Diurno | 00:17 | 106 |
| SANTIAGO | 2774 58 46 | Martes | 01-ago-06 | 13:17 | Discado Directo Diurno | 04:59 | 1.079 |
| CHILESAT | 2978 88 38 | Martes | 01-ago-06 | 16:08 | Discado Directo Diurno | 14:33 | 3.059 |
| CHILESAT | 2978 88 40 | Martes | 01-ago-06 | 16:27 | Discado Directo Diurno | 02:56 | 655 |
| CHILESAT | 2978 88 40 | Martes | 01-ago-06 | 16:30 | Discado Directo Diurno | 02:19 | 527 |
| CHILESAT | 2978 88 40 | Martes | 01-ago-06 | 16:34 | Discado Directo Diurno | 01:36 | 378 |
| CHILESAT | 2978 82 62 | Martes | 01-ago-06 | 16:36 | Discado Directo Diurno | 00:51 | 223 |
| CHILESAT | e978 88 40 | Martes | 01-ago-06 | 16:37 | Discado Directo Diurno | 04:29 | 976 |
| SANTIAGO | 2774 58 46 | Jueves | 03-ago-06 | 08:51 | Discado Directo Diurno | 00:01 | 50 |
| SANTIAGO | 2774 58 46 | Jueves | 03-ago-06 | 08:51 | Discado Directo Diurno | 06:54 | 1.476 |
| SANTIAGO | 2222 33 17 | Viernes | 04-ago-06 | 11:46 | Discado Directo Diurno | 02:42 | 606 |
| SANTIAGO | 2774 58 46 | Viernes | 04-ago-06 | 17:55 | Discado Directo Diurno | 02:25 | 547 |
| SANTIAGO | 2774 58 46 | Sábado | 05-ago-06 | 12:49 | Discado Directo Diurno | 01:12 | 295 |
| SANTIAGO | 2222 33 17 | Martes | 08-ago-06 | 18:34 | Discado Directo Diurno | 00:15 | 99 |
| SANTIAGO | 2222 33 17 | Martes | 08-ago-06 | 18:34 | Discado Directo Diurno | 00:01 | 50 |
| SANTIAGO | 2222 33 17 | Martes | 08-ago-06 | 19:39 | Discado Directo Diurno | 00:10 | 82 |
| SANTIAGO | 2774 58 46 | Miércoles | 09-ago-06 | 11:16 | Discado Directo Diurno | 16:04 | 3.374 |
| PICHOY | 6327 17 58 | Miércoles | 09-ago-06 | 20:02 | Discado Directo Diurno | 14:47 | 3.868 |
| CHILESAT | 2978 88 38 | Jueves | 17-ago-06 | 09:19 | Discado Directo Diurno | 10:34 | 2.235 |
| CHILESAT | 2978 88 38 | Jueves | 17-ago-06 | 09:40 | Discado Directo Diurno | 02:32 | 571 |
| SANTIAGO | 2222 33 17 | Jueves | 17-ago-06 | 12:21 | Discado Directo Diurno | 00:09 | 79 |
| SANTIAGO | 2222 33 17 | Jueves | 17-ago-06 | 12:21 | Discado Directo Diurno | 00:23 | 126 |
| OSORNO | 6423 73 96 | Jueves | 17-ago-06 | 12:24 | Discado Directo Diurno | 05:44 | 1.529 |
| PICHOY | 6327 17 58 | Viernes | 18-ago-06 | 19:45 | Discado Directo Diurno | 02:41 | 740 |
| PICHOY | 6327 17 58 | Martes | 22-ago-06 | 13:59 | Discado Directo Diurno | 00:12 | 99 |
| PUENTE ALTO | 2850 02 91 | Miércoles | 23-ago-06 | 10:20 | Discado Directo Diurno | 02:16 | 516 |
| PUENTE ALTO | 2850 02 91 | Miércoles | 23-ago-06 | 10:27 | Discado Directo Diurno | 12:54 | 2.718 |
| CHILESAT | 2978 88 38 | Jueves | 24-ago-06 | 09:39 | Discado Directo Diurno | 01:18 | 317 |
| CHILESAT | 2978 84 20 | Jueves | 24-ago-06 | 09:48 | Discado Directo Diurno | 01:30 | 358 |
| CHILESAT | 2978 88 38 | Jueves | 24-ago-06 | 17:24 | Discado Directo Diurno | 01:26 | 344 |
| PICHOY | 6327 17 58 | Jueves | 24-ago-06 | 19:57 | Discado Directo Diurno | 07:12 | 1.908 |
| SANTIAGO | 2774 58 46 | Viernes | 25-ago-06 | 17:55 | Discado Directo Diurno | 02:10 | 496 |
| SANTIAGO | 2774 58 46 | Domingo | 27-ago-06 | 11:50 | Discado Directo Nocturno | 01:39 | 302 |
| VALPARAISO | 32236 52 81 | Domingo | 27-ago-06 | 20:54 | Discado Directo Nocturno | 05:31 | 902 |

+Sub Total *Larga Distancia Nacional* — $ 30.690

Total *188 Mundo* — $ 31.140

| ENTEL 123 | CONSULTAS Y RECLAMOS 123 123 |
|---|---|

**- Cargos y Rebajas**

- : CARGO DE FACTURACION — 396

Sub Total *Cargos y Rebajas* — $ 396

**- Larga Distancia Nacional**

| Destino | Número | Fecha | | Hora | Tipo de Llamada | Duración | $ |
|---|---|---|---|---|---|---|---|
| VALDIVIA | 6327 17 58 | Viernes | 07-jul-06 | 20:36 | Discado Directo Diurno | 05:03 | 45 |
| VALDIVIA | 6321 34 88 | Viernes | 07-jul-06 | 20:41 | Discado Directo Diurno | 02:33 | 45 |
| VALDIVIA | 6323 76 86 | Jueves | 20-jul-06 | 12:58 | Discado Directo Diurno | 07:15 | 45 |
| VALDIVIA | 6323 76 86 | Lunes | 24-jul-06 | 17:54 | Discado Directo Diurno | 00:33 | 45 |
| VALDIVIA | 6323 76 86 | Lunes | 24-jul-06 | 18:01 | Discado Directo Diurno | 00:52 | 45 |
| ← CORTA DISTANCIA(JUL) | NACI ON AL | Lunes | 31-jul-06 | 00:00 | Operadora Diurno | 00:52 | 12.000 |

23 MAYO
AA 200    PLAN LARGA    firma

**Hoja 4 de 10**

Reyes 0045

**Confidencial**
Folio N° : 06095928704
Fecha de Emisión : 10-Septiembre-2006



## DETALLE DE COMUNICACIONES DE LARGA DISTANCIA

| | |
|---|---|
| +Sub Total *Larga Distancia Nacional* | $ 12.225 |

**- Larga Distancia Internacional**

| Destino | Número | Fecha | | Hora | Tipo de Llamada | Duración | $ |
|---------|--------|-------|--|------|-----------------|----------|---|
| ESTADOS UNIDOS | 171 35 465216 | Jueves | 31-ago-06 | 12:01 | Discado Directo Diurno | 27:22 | 13.571 |

| | |
|---|---|
| +Sub Total *Larga Distancia Internacional* | $ 13.571 |

| | |
|---|---|
| **Total *Entel 123*** | **$ 26.192** |

| | |
|---|---|
| **Total del Mes  *Comunicaciones de Larga Distancia*** | **$ 57.332** |

Reyes 0046

**ULTIMA BOLETA**
TELEFONICA CTC CHILE

**TELEFONO**
**00517810**
[034 06 11]

FOLIO              : 06095928704999
FECHA VENCIMIENTO : 02-OCT-2006

DEUDA TOTAL TELEF.CTC CHILE    : $    34.376
DEUDA TOTAL LARGA DISTANCIA    : $    57.332
DEUDA TOTAL TELEFONIA MOVIL    : $    27.876

**TOTAL $              119.584**


06095928704999

04-OCT-2006, 14:00          Copia Cajero

CENTRO DE PAGOS TELEFONICA CTC CHILE
COMPROBANTE DE PAGO

\*\*\* Para consultas conserve \*\*\*
\*\*\*      este documento      \*\*\*

Nro. Timbre : 5662787600140359-5871

TX 0157  Pago Cuenta Anterior CTC
Folio                    06095928704999
Telefono                     00517810
Monto Pagado              119.584,00

TX 0505  Forma Pago Efectivo
Monto Efectivo            119.584,00

C. P. SAN FELIPE II - 1
5686 5686 0439 00105 04/10/06 13:03:52

\*\*\* Para reclamos llame al 105  \*\*\*
\*\*\* y para consultas de producto \*\*\*
\*\*\* o servicios llame al 107 o  \*\*\*
\*\*\* visitenos en                \*\*\*
\*\*\* www.telefonicactcchile.cl   \*\*\*

---

TELEFONICA CTC CHILE       ULTIMA BOLETA
Compania de Telecomunicaciones  San Martin 50
de Chile S.A.              RUT: 90.635.000-9

**ULTIMA BOLETA**
TELEFONICA CTC CHILE

**TELEFONO**
**00517810**
[034 06 11]

FOLIO              : 06095928704999
FECHA VENCIMIENTO : 02-OCT-2006

TELEF.CTC CHILE
  FACTURADO              : $    34.376
  IMPUGNACION 013243004  : $     3.000
                          -----------------
DEUDA TOTAL TELEF.CTC CHILE : $   31.376

OTRAS EMPRESAS
  FACTURADO              : $     9.635
  IMPUGNACION 013242351  : $     3.000
  IMPUGNACION 013242796  : $     3.635
                          -----------------
DEUDA TOTAL OTRAS EMPRESAS : $     3.000

MUNDO
  FACTURADO              : $    31.140
                          -----------------
DEUDA TOTAL MUNDO         : $    31.140

ENTEL
  FACTURADO              : $    26.192
                          -----------------
DEUDA TOTAL ENTEL         : $    26.192

TELEFONIA MOVIL
  FACTURADO              : $    27.876
                          -----------------
DEUDA TOTAL TELEFONIA MOVIL : $   27.876

**SALDO DE DEUDA**
**$        119.584**

\*\* IMPORTANTE \*\*
Cheques nominativos y cruzados a nombre de:
Telefonica CTC Chile

04-OCT-2006, 14:00          Copia Cliente

Reyes 0047

# Confidencial

**Telefónica** CHILE

**Folio N° :** 06095928704
**Fecha de Emisión :** 10-Septiembre-2006

## DETALLE DE COMUNICACIONES LOCALES

| Fecha | | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|
| Lunes | 07-ago-06 | 18:05 | 9 337 91 72 | 00:27 | 7,58 |
| Lunes | 07-ago-06 | 19:25 | 51 01 80 | 01:24 | 0,00 |
| Lunes | 07-ago-06 | 19:33 | 8452 34 90 | 07:21 | 123,79 |
| Lunes | 07-ago-06 | 20:04 | 51 01 80 | 03:03 | 0,00 |
| Martes | 08-ago-06 | 06:49 | 9 374 82 58 | 00:49 | 2,29 |
| Miércoles | 09-ago-06 | 08:58 | 51 01 80 | 04:07 | 0,00 |
| Miércoles | 09-ago-06 | 09:02 | 9 782 76 55 | 03:55 | 65,96 |
| Miércoles | 09-ago-06 | 09:06 | 51 43 07 | 01:57 | 0,00 |
| Miércoles | 09-ago-06 | 10:22 | 51 01 53 | 00:15 | 0,00 |
| Miércoles | 09-ago-06 | 10:49 | 51 43 07 | 00:48 | 0,00 |
| Miércoles | 09-ago-06 | 11:44 | 51 01 53 | 00:15 | 0,00 |
| Miércoles | 09-ago-06 | 13:24 | 51 01 53 | 00:48 | 0,00 |
| Miércoles | 09-ago-06 | 15:08 | 51 01 80 | 05:11 | 0,00 |
| Miércoles | 09-ago-06 | 16:26 | 51 01 53 | 00:17 | 0,00 |
| Miércoles | 09-ago-06 | 16:27 | 51 69 68 | 07:07 | 0,00 |
| Miércoles | 09-ago-06 | 16:36 | 91 63 49 | 11:53 | 0,00 |
| Miércoles | 09-ago-06 | 17:41 | 51 01 53 | 03:14 | 0,00 |
| Jueves | 10-ago-06 | 12:04 | 9 944 22 21 | 00:12 | 3,37 |
| Jueves | 10-ago-06 | 12:06 | 50 59 03 | 01:22 | 0,00 |
| Jueves | 10-ago-06 | 12:07 | 9 944 22 21 | 00:54 | 15,16 |
| Jueves | 10-ago-06 | 18:05 | 9 158 80 56 | 00:49 | 13,75 |
| Jueves | 10-ago-06 | 20:10 | 51 43 07 | 00:25 | 0,00 |
| Jueves | 10-ago-06 | 20:11 | 51 43 07 | 03:02 | 0,00 |
| Jueves | 10-ago-06 | 20:14 | 50 65 55 | 01:37 | 0,00 |
| Viernes | 11-ago-06 | 11:37 | 9 944 22 21 | 01:33 | 26,11 |
| Viernes | 11-ago-06 | 12:04 | 51 01 80 | 01:06 | 0,00 |
| Viernes | 11-ago-06 | 12:26 | 51 01 53 | 00:57 | 0,00 |
| Viernes | 11-ago-06 | 13:25 | 51 01 80 | 01:01 | 0,00 |
| Viernes | 11-ago-06 | 16:08 | 9 158 80 56 | 00:25 | 7,02 |
| Viernes | 11-ago-06 | 16:42 | 50 59 03 | 01:15 | 0,00 |
| Sábado | 12-ago-06 | 17:24 | 9 158 80 56 | 00:19 | 1,78 |
| Sábado | 12-ago-06 | 20:28 | 8529 67 87 | 08:29 | 47,59 |
| Domingo | 13-ago-06 | 12:26 | 9 158 80 56 | 00:21 | 1,96 |
| Domingo | 13-ago-06 | 14:16 | 9 337 91 72 | 01:02 | 5,80 |
| Lunes | 14-ago-06 | 08:50 | 51 01 80 | 01:07 | 0,00 |
| Lunes | 14-ago-06 | 11:35 | 9 944 22 21 | 00:31 | 8,70 |
| Lunes | 14-ago-06 | 20:23 | 8452 34 90 | 04:23 | 24,40 |
| Martes | 15-ago-06 | 10:35 | 9 876 21 52 | 10:40 | 59,84 |
| Martes | 15-ago-06 | 10:48 | 51 15 99 | 02:54 | 0,00 |
| Martes | 15-ago-06 | 11:44 | 51 01 80 | 00:07 | 0,00 |
| Martes | 15-ago-06 | 14:54 | 51 01 80 | 04:54 | 0,00 |
| Miércoles | 16-ago-06 | 18:05 | 8243 39 20 | 00:17 | 4,77 |
| Miércoles | 16-ago-06 | 18:08 | 51 01 80 | 01:17 | 0,00 |
| Miércoles | 16-ago-06 | 18:11 | 8231 42 11 | 00:19 | 5,33 |
| Miércoles | 16-ago-06 | 18:12 | 51 01 80 | 00:35 | 0,00 |
| Miércoles | 16-ago-06 | 18:13 | 9 337 91 72 | 03:22 | 56,70 |
| Miércoles | 16-ago-06 | 18:23 | 42 85 28 | 03:22 | 0,00 |
| Jueves | 17-ago-06 | 09:35 | 51 01 80 | 01:37 | 0,00 |
| Jueves | 17-ago-06 | 18:59 | 9 944 22 21 | 00:21 | 5,89 |
| Jueves | 17-ago-06 | 19:11 | 49 67 74 | 01:03 | 0,00 |
| Jueves | 17-ago-06 | 19:13 | 9 887 14 61 | 02:36 | 43,79 |
| Jueves | 17-ago-06 | 20:20 | 51 01 80 | 06:19 | 0,00 |
| Jueves | 17-ago-06 | 20:55 | 51 01 80 | 00:29 | 0,00 |
| Jueves | 17-ago-06 | 21:26 | 51 01 80 | 01:10 | 0,00 |
| Viernes | 18-ago-06 | 07:30 | 9 374 82 58 | 00:45 | 2,11 |
| Viernes | 18-ago-06 | 18:20 | 9 337 91 72 | 00:46 | 12,91 |
| Viernes | 18-ago-06 | 18:22 | 51 01 80 | 03:07 | 0,00 |
| Viernes | 18-ago-06 | 18:27 | 9 128 03 44 | 00:24 | 6,74 |
| Viernes | 18-ago-06 | 19:39 | 51 01 80 | 02:53 | 0,00 |
| Sábado | 19-ago-06 | 12:32 | 51 01 80 | 00:59 | 0,00 |
| Sábado | 19-ago-06 | 12:42 | 91 58 80 | 00:11 | 0,00 |
| Domingo | 20-ago-06 | 09:30 | 51 01 80 | 01:11 | 0,00 |
| Domingo | 20-ago-06 | 10:48 | 9 9158 80 56 | 00:15 | 1,40 |
| Domingo | 20-ago-06 | 12:32 | 9 337 91 72 | 00:10 | 0,94 |
| Domingo | 20-ago-06 | 14:19 | 9 337 91 72 | 00:18 | 1,68 |
| Domingo | 20-ago-06 | 14:20 | 9 9158 80 56 | 00:28 | 2,62 |
| Domingo | 20-ago-06 | 15:07 | 9 836 05 66 | 12:44 | 71,43 |
| Domingo | 20-ago-06 | 15:34 | 51 01 80 | 00:19 | 0,00 |
| Domingo | 20-ago-06 | 15:36 | 51 01 80 | 00:22 | 0,00 |
| Lunes | 21-ago-06 | 15:19 | 9 9382 76 08 | 08:31 | 143,44 |
| Lunes | 21-ago-06 | 15:35 | 103 | 00:23 | 0,00 |
| Lunes | 21-ago-06 | 22:25 | 51 01 80 | 00:09 | 0,00 |
| Martes | 22-ago-06 | 11:59 | 51 01 80 | 00:15 | 0,00 |
| Martes | 22-ago-06 | 12:02 | 51 00 53 | 00:16 | 0,00 |

| Fecha | | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|
| Martes | 22-ago-06 | 12:02 | 51 00 53 | 00:08 | 0,00 |
| Martes | 22-ago-06 | 12:08 | 51 00 13 | 01:30 | 0,00 |
| Martes | 22-ago-06 | 19:51 | 9 9944 22 21 | 00:40 | 11,23 |
| Martes | 22-ago-06 | 19:56 | 9 9944 22 21 | 00:13 | 3,65 |
| Miércoles | 23-ago-06 | 10:54 | 9 9525 20 76 | 34:53 | 587,51 |
| Miércoles | 23-ago-06 | 12:03 | 51 01 80 | 02:11 | 0,00 |
| Miércoles | 23-ago-06 | 15:21 | 50 51 33 | 19:10 | 0,00 |
| Miércoles | 23-ago-06 | 18:48 | 51 01 80 | 00:41 | 0,00 |
| Jueves | 24-ago-06 | 07:02 | 9 8243 39 20 | 00:23 | 1,08 |
| Jueves | 24-ago-06 | 10:12 | 9 9864 43 05 | 03:53 | 65,40 |
| Jueves | 24-ago-06 | 11:06 | 9 9864 43 05 | 00:14 | 3,93 |
| Jueves | 24-ago-06 | 11:09 | 51 01 44 | 05:11 | 0,00 |
| Jueves | 24-ago-06 | 18:05 | 51 01 44 | 06:22 | 0,00 |
| Jueves | 24-ago-06 | 19:23 | 51 01 80 | 00:38 | 0,00 |
| Jueves | 24-ago-06 | 21:15 | 9 9158 80 56 | 01:14 | 6,92 |
| Jueves | 24-ago-06 | 21:45 | 51 68 46 | 14:01 | 0,00 |
| Jueves | 24-ago-06 | 22:00 | 51 68 46 | 26:50 | 0,00 |
| Jueves | 24-ago-06 | 22:35 | 49 66 56 | 00:23 | 0,00 |
| Viernes | 25-ago-06 | 17:42 | 9 8231 42 11 | 04:52 | 81,96 |
| Viernes | 25-ago-06 | 17:56 | 51 01 80 | 01:23 | 0,00 |
| Viernes | 25-ago-06 | 18:05 | 9 9158 80 56 | 01:53 | 33,72 |
| Viernes | 25-ago-06 | 19:17 | 9 8231 42 11 | 01:18 | 21,89 |
| Viernes | 25-ago-06 | 21:58 | 9 8233 14 21 | 00:22 | 2,06 |
| Viernes | 25-ago-06 | 21:59 | 9 8233 14 21 | 00:06 | 0,56 |
| Viernes | 25-ago-06 | 22:02 | 9 8231 42 11 | 01:27 | 8,13 |
| Sábado | 26-ago-06 | 00:02 | 51 01 80 | 00:08 | 0,00 |
| Sábado | 26-ago-06 | 07:58 | 9 9337 91 72 | 01:08 | 6,69 |
| Sábado | 26-ago-06 | 08:09 | 51 01 80 | 04:23 | 0,00 |
| Domingo | 27-ago-06 | 07:52 | 9 9337 91 72 | 02:57 | 8,28 |
| Domingo | 27-ago-06 | 11:34 | 9 9337 91 72 | 04:01 | 22,53 |
| Domingo | 27-ago-06 | 12:03 | 51 01 80 | 00:13 | 0,00 |
| Domingo | 27-ago-06 | 12:17 | 51 01 80 | 00:11 | 0,00 |
| Domingo | 27-ago-06 | 18:11 | 51 01 80 | 02:57 | 0,00 |
| Domingo | 27-ago-06 | 21:19 | 9 9337 91 72 | 05:20 | 29,92 |
| Lunes | 28-ago-06 | 07:08 | 9 8243 39 20 | 00:17 | 0,80 |
| Lunes | 28-ago-06 | 07:15 | 9 9337 91 72 | 02:41 | 7,53 |
| Lunes | 28-ago-06 | 18:20 | 9 9337 91 72 | 04:26 | 74,67 |
| Lunes | 28-ago-06 | 19:52 | 9 9944 22 21 | 02:01 | 33,96 |
| Lunes | 28-ago-06 | 20:58 | 9 9374 82 58 | 01:09 | 6,45 |
| Lunes | 28-ago-06 | 22:43 | 51 01 80 | 00:05 | 0,00 |
| Martes | 29-ago-06 | 07:21 | 9 9337 91 72 | 02:17 | 6,41 |
| Martes | 29-ago-06 | 10:18 | 51 01 80 | 00:56 | 0,00 |
| Martes | 29-ago-06 | 12:15 | 9 8231 42 11 | 00:29 | 8,14 |
| Martes | 29-ago-06 | 14:31 | 51 01 80 | 05:15 | 0,00 |
| Martes | 29-ago-06 | 14:39 | 9 9337 91 72 | 11:08 | 187,51 |
| Martes | 29-ago-06 | 18:44 | 9 9337 91 72 | 13:55 | 234,38 |
| Miércoles | 30-ago-06 | 07:47 | 9 9337 91 72 | 02:16 | 6,36 |
| Miércoles | 30-ago-06 | 09:42 | 9 9337 91 72 | 03:23 | 56,98 |
| Miércoles | 30-ago-06 | 09:47 | 51 01 80 | 00:35 | 0,00 |
| Miércoles | 30-ago-06 | 18:09 | 9 8231 42 11 | 01:46 | 29,75 |
| Miércoles | 30-ago-06 | 18:11 | 51 01 80 | 04:46 | 0,00 |
| Miércoles | 30-ago-06 | 19:26 | 51 01 80 | 00:56 | 0,00 |
| Miércoles | 30-ago-06 | 20:03 | 91 58 80 | 00:05 | 0,00 |
| Miércoles | 30-ago-06 | 20:05 | 9 9158 80 56 | 00:37 | 3,46 |
| Miércoles | 30-ago-06 | 20:40 | 49 66 56 | 00:29 | 0,00 |
| Miércoles | 30-ago-06 | 20:50 | 51 01 80 | 00:35 | 0,00 |
| Miércoles | 30-ago-06 | 20:52 | 9 9337 91 72 | 08:48 | 49,37 |
| Jueves | 31-ago-06 | 07:48 | 9 9337 91 72 | 03:22 | 9,45 |
| Jueves | 31-ago-06 | 09:00 | 51 01 80 | 01:28 | 0,00 |
| Jueves | 31-ago-06 | 09:24 | 51 69 68 | 07:02 | 0,00 |
| Jueves | 31-ago-06 | 11:45 | 9 9337 91 72 | 07:07 | 119,86 |
| Jueves | 31-ago-06 | 12:57 | 9 9944 22 21 | 00:36 | 10,11 |
| Jueves | 31-ago-06 | 12:59 | 9 9131 67 01 | 02:52 | 48,28 |
| Jueves | 31-ago-06 | 13:04 | 103 | 00:33 | 0,00 |
| Jueves | 31-ago-06 | 16:50 | 49 66 56 | 00:19 | 0,00 |
| Jueves | 31-ago-06 | 16:54 | 9 8925 38 73 | 02:15 | 37,89 |
| Jueves | 31-ago-06 | 16:58 | 9 9382 76 08 | 00:01 | 0,28 |
| Jueves | 31-ago-06 | 18:06 | 9 9337 91 72 | 05:32 | 93,19 |
| Jueves | 31-ago-06 | 18:12 | 9 8231 42 11 | 00:23 | 6,46 |
| Jueves | 31-ago-06 | 20:28 | 9 9337 91 72 | 05:36 | 31,42 |
| Jueves | 31-ago-06 | 20:34 | 51 01 80 | 00:45 | 0,00 |
| Jueves | 31-ago-06 | 21:04 | 49 67 45 | 00:25 | 0,00 |
| Viernes | 01-sep-06 | 07:49 | 9 9337 91 72 | 00:34 | 1,59 |
| Viernes | 01-sep-06 | 16:46 | 9 8231 42 11 | 02:18 | 38,74 |

**Reyes 0048**

**Confidencial**

*Telefónica*
CHILE

Folio N° : 06095928704
Fecha de Emisión : 10-Septiembre-2006

## DETALLE DE COMUNICACIONES LOCALES

| Fecha | | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|
| Viernes | 01-sep-06 | 16:50 | 9824179 74 | 00:52 | 14,60 |
| Viernes | 01-sep-06 | 18:38 | 9824179 74 | 00:16 | 4,49 |
| Viernes | 01-sep-06 | 18:42 | 9823314 21 | 00:08 | 2,25 |
| Viernes | 01-sep-06 | 18:43 | 9933791 72 | 00:53 | 14,88 |
| Viernes | 01-sep-06 | 18:45 | 51 01 80 | 01:23 | 0,00 |
| Viernes | 01-sep-06 | 20:20 | 9823142 11 | 00:05 | 0,47 |
| Viernes | 01-sep-06 | 20:59 | 9823142 11 | 00:44 | 4,11 |
| Sábado | 02-sep-06 | 10:21 | 51 68 46 | 16:13 | 0,00 |
| Sábado | 02-sep-06 | 10:39 | 9915880 56 | 01:39 | 27,79 |
| Domingo | 03-sep-06 | 13:52 | 9915880 56 | 02:23 | 13,37 |
| Domingo | 03-sep-06 | 19:49 | 9915880 56 | 02:05 | 11,69 |
| Domingo | 03-sep-06 | 20:01 | 9915880 56 | 04:29 | 25,15 |
| Domingo | 03-sep-06 | 21:31 | 9912836 26 | 14:14 | 79,85 |
| Lunes | 04-sep-06 | 07:42 | 9915880 56 | 01:52 | 5,24 |
| Lunes | 04-sep-06 | 09:04 | 9937482 58 | 02:51 | 48,00 |
| Lunes | 04-sep-06 | 09:10 | 51 56 25 | 01:44 | 0,00 |
| Lunes | 04-sep-06 | 09:39 | 9828995 11 | 01:30 | 25,26 |
| Lunes | 04-sep-06 | 12:53 | 9912836 26 | 00:57 | 16,00 |
| Lunes | 04-sep-06 | 15:31 | 9828995 11 | 00:28 | 7,86 |
| Lunes | 04-sep-06 | 15:40 | 9963637 59 | 01:30 | 25,26 |
| Lunes | 04-sep-06 | 16:02 | 51 01 44 | 19:28 | 0,00 |
| Lunes | 04-sep-06 | 16:58 | 51 01 80 | 00:40 | 0,00 |
| Lunes | 04-sep-06 | 19:39 | 9915880 56 | 01:20 | 22,46 |
| Lunes | 04-sep-06 | 21:54 | 9931848 33 | 02:19 | 13,00 |
| Lunes | 04-sep-06 | 22:34 | 9912836 26 | 01:11 | 6,64 |
| Lunes | 04-sep-06 | 22:37 | 9963637 59 | 02:20 | 13,09 |
| Martes | 05-sep-06 | 12:04 | 9994422 21 | 00:07 | 1,96 |
| Martes | 05-sep-06 | 12:05 | 49 82 42 | 04:38 | 0,00 |
| Martes | 05-sep-06 | 13:25 | 9823142 11 | 01:47 | 30,03 |
| Martes | 05-sep-06 | 13:32 | 9937482 58 | 00:40 | 11,23 |
| Martes | 05-sep-06 | 18:21 | 51 01 80 | 00:11 | 0,00 |
| Martes | 05-sep-06 | 20:24 | 9915880 56 | 01:34 | 8,79 |
| Martes | 05-sep-06 | 20:27 | 9933791 72 | 00:44 | 4,11 |
| Martes | 05-sep-06 | 20:33 | 51 01 80 | 00:25 | 0,00 |
| Martes | 05-sep-06 | 22:37 | 9912836 26 | 07:49 | 43,85 |
| Miércoles | 06-sep-06 | 18:52 | 51 01 80 | 00:28 | 0,00 |
| Miércoles | 06-sep-06 | 20:24 | 51 01 80 | 00:20 | 0,00 |

| Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|
| | | | | |

**Total del Mes  *Comunicaciones Locales***               **$ 3.253**
              *(sin IVA)*

**Total del Mes  *Comunicaciones Locales***               **$ 3.871**
              *(con IVA)*

Reyes 0049

**Confidencial**

Folio N° : 06095928704
Fecha de Emisión : 10-Septiembre-2006



## DETALLE DE COMUNICACIONES A MÓVILES Y/O RURALES

| MOVISTAR TMDCH | CONSULTAS Y RECLAMOS 107 | | | |
| --- | --- | --- | --- | --- |
| Fecha | Hora | Destino | Min:Seg | Valor |
| Martes    08-ago-06 | 06:49 | 9 374 82 58 | 00:49 | 39,14 |
| Miércoles 09-ago-06 | 09:02 | 9 782 76 55 | 03:55 | 375,46 |
| Sábado    12-ago-06 | 20:28 | 8529 67 87 | 08:29 | 609,88 |
| Viernes   18-ago-06 | 07:30 | 9 374 82 58 | 00:45 | 35,95 |
| Domingo   20-ago-06 | 15:07 | 8360 56 62 | 12:44 | 915,42 |
| Miércoles 23-ago-06 | 10:54 | 9 525 20 76 | 34:53 | 3.343,99 |
| Lunes     28-ago-06 | 20:58 | 9 374 82 58 | 01:09 | 82,68 |
| Jueves    31-ago-06 | 16:54 | 8925 38 73 | 02:15 | 215,69 |
| Lunes     04-sep-06 | 09:04 | 9 374 82 58 | 02:51 | 273,21 |
| Martes    05-sep-06 | 13:32 | 9 374 82 58 | 00:40 | 63,91 |

Sub Total *Movistar TMDCH*     $ 5.955

| MOVISTAR TMCH | CONSULTAS Y RECLAMOS 107 | | | |
| --- | --- | --- | --- | --- |
| Fecha | Hora | Destino | Min:Seg | Valor |
| Lunes     07-ago-06 | 18:05 | 9 337 91 72 | 00:27 | 43,14 |
| Domingo   13-ago-06 | 14:16 | 9 337 91 72 | 01:02 | 74,29 |
| Miércoles 16-ago-06 | 18:13 | 9 337 91 72 | 03:22 | 322,74 |
| Viernes   18-ago-06 | 18:20 | 9 337 91 72 | 00:46 | 73,49 |
| Domingo   20-ago-06 | 12:32 | 9 337 91 72 | 00:10 | 11,98 |
| Domingo   20-ago-06 | 14:19 | 9 337 91 72 | 00:18 | 21,57 |
| Sábado    26-ago-06 | 07:59 | 9 337 91 72 | 01:08 | 66,30 |
| Domingo   27-ago-06 | 07:52 | 9 337 91 72 | 02:57 | 141,39 |
| Domingo   27-ago-06 | 11:34 | 9 337 91 72 | 04:01 | 288,77 |
| Domingo   27-ago-06 | 21:19 | 9 337 91 72 | 05:20 | 383,42 |
| Lunes     28-ago-06 | 07:15 | 9 337 91 72 | 02:41 | 123,61 |
| Lunes     28-ago-06 | 18:20 | 9 337 91 72 | 04:26 | 424,99 |
| Martes    29-ago-06 | 07:21 | 9 337 91 72 | 02:17 | 109,44 |
| Martes    29-ago-06 | 14:39 | 9 337 91 72 | 11:08 | 1.067,26 |
| Martes    29-ago-06 | 18:44 | 9 337 91 72 | 13:55 | 1.334,08 |
| Miércoles 30-ago-06 | 07:47 | 9 337 91 72 | 02:16 | 108,64 |
| Miércoles 30-ago-06 | 09:42 | 9 337 91 72 | 03:23 | 324,33 |
| Miércoles 30-ago-06 | 20:52 | 9 337 91 72 | 08:48 | 632,65 |
| Jueves    31-ago-06 | 07:48 | 9 337 91 72 | 03:22 | 161,36 |
| Jueves    31-ago-06 | 11:45 | 9 337 91 72 | 07:07 | 682,22 |
| Jueves    31-ago-06 | 18:06 | 9 337 91 72 | 05:32 | 530,44 |
| Jueves    31-ago-06 | 20:28 | 9 337 91 72 | 05:36 | 402,60 |
| Viernes   01-sep-06 | 07:49 | 9 337 91 72 | 00:34 | 27,16 |
| Viernes   01-sep-06 | 18:43 | 9 337 91 72 | 00:53 | 84,68 |
| Lunes     04-sep-06 | 15:40 | 9 636 37 59 | 01:30 | 143,79 |
| Lunes     04-sep-06 | 22:37 | 9 636 37 59 | 02:20 | 167,75 |
| Martes    05-sep-06 | 20:27 | 9 337 91 72 | 00:44 | 52,72 |

Sub Total *Movistar TMCH*     $ 7.810

| ENTEL MOVIL | CONSULTAS Y RECLAMOS 107 | | | |
| --- | --- | --- | --- | --- |
| Fecha | Hora | Destino | Min:Seg | Valor |
| Lunes     07-ago-06 | 19:33 | 8452 34 90 | 07:21 | 704,59 |
| Jueves    10-ago-06 | 12:04 | 9 944 22 21 | 00:12 | 19,17 |
| Jueves    10-ago-06 | 12:07 | 9 944 22 21 | 00:54 | 86,28 |
| Viernes   11-ago-06 | 11:37 | 9 944 22 21 | 01:33 | 148,59 |
| Lunes     14-ago-06 | 11:35 | 9 944 22 21 | 00:31 | 49,53 |
| Lunes     14-ago-06 | 20:23 | 8452 34 90 | 04:21 | 312,73 |
| Jueves    17-ago-06 | 18:59 | 9 944 22 21 | 00:21 | 33,55 |
| Martes    22-ago-06 | 19:51 | 9 944 22 21 | 00:40 | 63,91 |
| Martes    22-ago-06 | 19:56 | 9 944 22 21 | 00:13 | 20,77 |
| Lunes     28-ago-06 | 19:52 | 9 944 22 21 | 02:01 | 193,32 |
| Jueves    31-ago-06 | 12:57 | 9 944 22 21 | 00:36 | 57,52 |
| Martes    05-sep-06 | 12:04 | 9 944 22 21 | 00:07 | 11,18 |

Sub Total *Entel Móvil*     $ 1.701

| ENTEL PCS | CONSULTAS Y RECLAMOS 107 | | | |
| --- | --- | --- | --- | --- |
| Fecha | Hora | Destino | Min:Seg | Valor |
| Jueves    10-ago-06 | 18:05 | 9 158 80 56 | 00:49 | 78,29 |
| Viernes   11-ago-06 | 16:08 | 9 158 80 56 | 00:25 | 39,94 |
| Sábado    12-ago-06 | 17:24 | 9 158 80 56 | 00:19 | 22,77 |
| Domingo   13-ago-06 | 12:20 | 9 158 80 56 | 00:21 | 25,16 |
| Martes    15-ago-06 | 10:35 | 9 876 21 92 | 10:40 | 766,85 |
| Miércoles 16-ago-06 | 18:05 | 8243 39 20 | 00:17 | 27,16 |
| Miércoles 16-ago-06 | 18:11 | 8231 42 11 | 00:19 | 30,36 |
| Jueves    17-ago-06 | 19:13 | 9 887 14 61 | 02:36 | 249,24 |
| Viernes   18-ago-06 | 18:22 | 9 128 03 44 | 00:24 | 38,34 |
| Domingo   20-ago-06 | 10:48 | 9 158 80 56 | 00:15 | 17,97 |
| Domingo   20-ago-06 | 14:20 | 9 158 80 56 | 00:28 | 33,55 |
| Lunes     21-ago-06 | 15:19 | 9 382 76 08 | 08:31 | 816,42 |
| Jueves    24-ago-06 | 07:02 | 8243 39 20 | 00:23 | 18,37 |
| Jueves    24-ago-06 | 21:15 | 9 158 80 56 | 01:14 | 88,67 |
| Viernes   25-ago-06 | 17:42 | 8231 42 11 | 04:52 | 466,53 |
| Viernes   25-ago-06 | 18:05 | 9 158 80 56 | 01:53 | 180,54 |
| Viernes   25-ago-06 | 19:17 | 8231 42 11 | 01:18 | 124,62 |
| Viernes   25-ago-06 | 21:58 | 8233 14 21 | 00:22 | 26,36 |
| Viernes   25-ago-06 | 21:59 | 8231 14 21 | 00:06 | 7,19 |
| Viernes   25-ago-06 | 22:02 | 8231 42 11 | 01:27 | 104,24 |
| Lunes     28-ago-06 | 07:08 | 8243 39 20 | 00:17 | 13,58 |
| Martes    29-ago-06 | 12:15 | 8231 42 11 | 00:29 | 46,33 |
| Miércoles 30-ago-06 | 18:09 | 8231 42 11 | 01:46 | 169,36 |
| Miércoles 30-ago-06 | 20:05 | 9 158 80 56 | 00:37 | 44,33 |
| Jueves    31-ago-06 | 12:59 | 9 131 67 01 | 02:52 | 274,80 |
| Jueves    31-ago-06 | 16:58 | 9 382 76 08 | 00:01 | 1,60 |
| Jueves    31-ago-06 | 18:12 | 8231 42 11 | 00:23 | 36,75 |
| Viernes   01-sep-06 | 16:46 | 8231 42 11 | 02:18 | 220,48 |
| Viernes   01-sep-06 | 18:29 | 8241 79 74 | 00:52 | 83,08 |
| Viernes   01-sep-06 | 18:38 | 8241 79 74 | 00:16 | 25,56 |
| Viernes   01-sep-06 | 18:42 | 8233 14 21 | 00:08 | 12,78 |
| Viernes   01-sep-06 | 20:20 | 8231 42 11 | 00:05 | 5,99 |
| Viernes   01-sep-06 | 20:59 | 8231 42 11 | 00:44 | 52,72 |
| Sábado    02-sep-06 | 10:39 | 9 158 80 56 | 01:39 | 158,17 |
| Domingo   03-sep-06 | 13:52 | 9 158 80 56 | 02:23 | 171,34 |
| Domingo   03-sep-06 | 19:49 | 9 158 80 56 | 02:05 | 149,78 |
| Domingo   03-sep-06 | 20:01 | 9 158 80 56 | 04:29 | 322,32 |
| Domingo   03-sep-06 | 21:31 | 9 128 36 26 | 14:14 | 1.023,26 |
| Lunes     04-sep-06 | 07:42 | 9 158 80 56 | 01:52 | 89,47 |
| Lunes     04-sep-06 | 09:39 | 8289 95 11 | 01:30 | 143,79 |
| Lunes     04-sep-06 | 12:53 | 9 128 36 26 | 00:57 | 91,07 |
| Lunes     04-sep-06 | 15:31 | 8289 95 11 | 00:28 | 44,74 |
| Lunes     04-sep-06 | 19:39 | 9 158 80 56 | 01:20 | 127,82 |
| Lunes     04-sep-06 | 21:54 | 9 318 48 33 | 02:19 | 166,55 |
| Lunes     04-sep-06 | 22:34 | 9 128 36 26 | 01:11 | 85,07 |
| Martes    05-sep-06 | 13:25 | 8231 42 11 | 01:47 | 170,95 |
| Martes    05-sep-06 | 20:24 | 9 158 80 56 | 01:34 | 112,63 |
| Martes    05-sep-06 | 22:37 | 9 128 36 26 | 07:49 | 561,96 |

Sub Total *Entel Pcs*     $ 7.569

| SMARTCOM | CONSULTAS Y RECLAMOS 107 | | | |
| --- | --- | --- | --- | --- |
| Fecha | Hora | Destino | Min:Seg | Valor |

Reyes 0050

# Confidencial

**Folio N° : 06095928704**
**Fecha de Emisión : 10-Septiembre-2006**

*Telefónica*
CHILE

## DETALLE DE COMUNICACIONES A MÓVILES Y/O RURALES

| | | | | | |
|---|---|---|---|---|---|
| Jueves | 24-ago-06 | 10:12 | 9 864 43 05 | 03:53 | 372,26 |
| Jueves | 24-ago-06 | 11:06 | 9 864 43 05 | 00:14 | 22,37 |

Sub Total *Smartcom*                                    **$ 395**

**Total del Mes** *Comunicaciones a*                    **$ 23.430**
*Móviles y/o Rurales (sin IVA)*

**Total del Mes** *Comunicaciones a*                    **$ 27.876**
*Móviles y/o Rurales (con IVA)*

Reyes 0051

**Confidencial**

*Telefónica*

CHILE

Folio N° : 06095928704

Fecha de Emisión : 10-Septiembre-2006

## DETALLE CONSUMO SERVICIO TELEFONICO A TARIFAS REGULADAS

| SERVICIO | CONSUMO ULTIMO MES | | | | | | |
|---|---|---|---|---|---|---|---|
| | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
| | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| Servicio Local Medido | 164:08 | 4.783 | 77:45 | 756 | 00:08 | 1 | 5.540 |
| Conexión a Internet | 00:56 | 15 | 00:00 | 0 | 00:00 | 0 | 15 |
| Conexión a Teléfonos Móviles y/o Teléfonos Rurales | 154:04 | 3.088 | 107:44 | 719 | 19:06 | 64 | 3.871 |
| Servicio Línea Telefónica por 1 línea | | | | | | | 11.254 |

**Total Consumo Ultimo Mes a Tarifas Reguladas**        **$ 20.680**

Reyes 0052

```
             CENTRO DE PAGOS TELEFONICA CTC CHILE
                    COMPROBANTE DE PAGO

                *** Para consultas conserve ***
                ***      este documento      ***

        Nro. Timbre : 5662585700141399-8755

        TX 0157  Pago Cuenta Anterior CTC
        Folio                    06085910440999
        Telefono                       00517810
        Monto Pagado                  68.818,00

        TX 0505  Forma Pago Efectivo
        Monto Efectivo                68.818,00

        C. P. SAN FELIPE II - 2
        5687 5687 0439 00119 12/09/06 15:04:58

          *** Para reclamos llame al 105   ***
          *** y para consultas de producto ***
          *** o servicios llame al 107 o   ***
          *** visitenos en                 ***
          ***  www.telefonicactcchile.cl   ***
```

**Reyes 0053**

Compañía de Telecomunicaciones de Chile S/A
Casa Matriz: Av. Providencia nº 111, Providencia,
Santiago, Casilla 16-D, Teléfono: 107
Giro: Servicios de Comunicaciones
RUT: 90.635.000 - 9

**Telefónica** CHILE

**Boleta de Ventas y Servicios**

## Teléfono Cliente : CONFIDENCIAL

SR. (A) REYES INGRID LORENA

SAN FELIPE
AV MAIPU     10
SAN FELIPE

| | | |
|---|---|---|
| Folio N° | : | 06085910440 |
| Boleta N° | : | 292015287 |
| Fecha de Emisión | : | 10-Agosto-2006 |
| Periodo de Facturación | : | 07-07-2006 / 06-08-2006 |
| de llamadas del Servicio Telefónico Local | | |
| ZN CN | : | 06 11 |
| Cliente | : | 872315600 |
| Cuenta | : | 278811310 |

### Cuenta Telefónica  (Definición de Conceptos al Reverso)

**①** Servicio Telefónico Local ............................................. $ 1.942

**②** Servicios Adicionales ............................................. $ 29.830

**③** Comunicaciones a Móviles y/o Rurales ............................................. $ 11.070

**④** Comunicaciones de Larga Distancia ............................................. $ 22.976

**⑤** Comunicaciones a Otros Servicios Públicos de Telecomunicaciones $ 0

**⑥** **Total Cuenta Única Telefónica (corresponde a 1+2+3+4+5)** $ **65.818**

**⑦** Otros Servicios ............................................. $ 9.635

**⑧** **Total Mes Actual  (corresponde a 6+7)** $ **75.453**

**⑨** **Saldo Anterior Cuenta Única Telefónica** $ **0**

ÚLTIMO PAGO REGISTRADO AL: 07-08-2006

| Fecha | Monto |
|---|---|
| 24 de Julio de 2006 | $ 59.178 |

**FACTURACIÓN  ÚLTIMOS SEIS MESES**
Cuenta Única Telefónica



BLOQUEOS EXISTENTES AL: 07-08-2006

Fecha Inicio          Restringe

**⑩** **Total a Pagar Documento (corresponde a 8+9)** $ **75.453**

| Total Afecto | $ | 58.363 |
|---|---|---|
| Total Exento | $ | 6.000 |

| **Fecha de Vencimiento** | **25 de Agosto de 2006** |
|---|---|

| Monto Pagado (Válido sólo con timbre de caja) | $ | 75.453 |
|---|---|---|

Requerido por el suscriptor según artículo 29 del Reglamento del Servicio Público Telefónico.

Para consultas sobre el estado de reclamos vigentes, llame gratis al 105. Desde móviles o teléfonos fijos de otras compañías locales llame al 600 6000 105.

Todos los servicios están afectos a IVA, salvo exenciones personales o territoriales establecidos por Ley.



Estimado Cliente, a partir de septiembre las tarifas de los servicios Speedy y Speedy más Planes de Minutos serán reajustadas según IPC. Más información en www.telefonicachile.cl

Tarifas Publicadas en: LAS ÚLTIMAS NOTICIAS, 05-08-2006

Teléfono Cliente    :        CONFIDENCIAL
Total a Pagar         :        $ 75.453
Fecha Vencimiento  :    25 de Agosto de 2006

06085910440991100517810

Folio N°              :          06085910440
Fecha de Emisión  :          10-Agosto-2006

**Telefónica** CHILE

SR. (A) REYES INGRID LORENA

SAN FELIPE
AV MAIPU     10
2170000 SAN FELIPE

0611 0051
000
D



TIMBRE DE CAJA

**Reyes 0054**

**Confidencial**
Folio N° : 06085910440
Fecha de Emisión : 10-Agosto-2006

**Telefónica**
C T C  C H I L E

### DETALLE DE CUENTA TELEFÓNICA CTC CHILE

| | | |
|---|---|---|
| **Total** | *Comunicaciones de Larga Distancia* | **$ 22.976** |

**5.- Comunicaciones a Otros Servicios Públicos de Telecomunicaciones** (Ver hoja de detalle adjunta)
Sin Consumo

**7.- Otros Servicios**

| | |
|---|---|
| - Revista Punto Net : Ago/2006 | 990 |
| - Terra Antivirus McAfee Ago/2006 | 872 |
| - Terra Firewall McAfee Ago/2006 | 873 |
| - Terra Control Parental McAfee   Ago/2006 | 900 |
| - Donación CONAC 00000000 | 3.000 |
| - Donación Patronato nacional de la infancia AGO06 | 3.000 |

| | | |
|---|---|---|
| **Total** | *Otros Servicios* | **$ 9.635** |

Reyes 0056



**Confidencial**

Folio N° : 06085910440

Fecha de Emisión : 10-Agosto-2006

## DETALLE DE COMUNICACIONES DE LARGA DISTANCIA

| | |
|---|---|
| +Sub Total *Larga Distancia Internacional* | **$ 581** |
| **Total *Entel 123*** | **$ 13.607** |
| **Total del Mes  *Comunicaciones de Larga Distancia*** | **$ 22.976** |

Reyes 0057



**Confidencial**
Folio N° : 06085910440
Fecha de Emisión : 10-Agosto-2006

## DETALLE DE COMUNICACIONES LOCALES

| Fecha | | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|
| Viernes | 07-jul-06 | 15:55 | 49 66 56 | 00:25 | 0,00 |
| Viernes | 07-jul-06 | 19:05 | 51 10 80 | 00:11 | 0,00 |
| Viernes | 07-jul-06 | 19:06 | 51 01 80 | 00:09 | 0,00 |
| Sábado | 08-jul-06 | 12:09 | 51 01 80 | 03:13 | 0,00 |
| Sábado | 08-jul-06 | 17:20 | 51 01 80 | 01:00 | 0,00 |
| Sábado | 08-jul-06 | 17:56 | 51 01 80 | 00:39 | 0,00 |
| Sábado | 08-jul-06 | 19:36 | 51 01 80 | 00:49 | 0,00 |
| Domingo | 09-jul-06 | 19:27 | 51 01 80 | 00:36 | 0,00 |
| Domingo | 09-jul-06 | 19:59 | 51 01 80 | 01:19 | 0,00 |
| Domingo | 09-jul-06 | 22:28 | 51 01 80 | 01:25 | 0,00 |
| Lunes | 10-jul-06 | 15:31 | 51 69 68 | 00:10 | 0,00 |
| Lunes | 10-jul-06 | 17:30 | 51 69 68 | 00:38 | 0,00 |
| Lunes | 10-jul-06 | 17:33 | 51 01 80 | 00:41 | 0,00 |
| Lunes | 10-jul-06 | 17:53 | 51 01 80 | 00:24 | 0,00 |
| Lunes | 10-jul-06 | 18:58 | 51 01 80 | 04:12 | 0,00 |
| Lunes | 10-jul-06 | 19:42 | 8452 34 90 | 01:52 | 30,74 |
| Lunes | 10-jul-06 | 21:34 | 8243 39 20 | 02:41 | 14,73 |
| Martes | 11-jul-06 | 19:09 | 9 337 91 72 | 00:22 | 6,04 |
| Miércoles | 12-jul-06 | 09:41 | 51 56 25 | 00:28 | 0,00 |
| Miércoles | 12-jul-06 | 10:02 | 51 56 25 | 02:49 | 0,00 |
| Miércoles | 12-jul-06 | 10:15 | 51 01 80 | 02:02 | 0,00 |
| Miércoles | 12-jul-06 | 10:18 | 51 53 11 | 09:16 | 0,00 |
| Miércoles | 12-jul-06 | 10:33 | 51 14 43 | 00:59 | 0,00 |
| Miércoles | 12-jul-06 | 10:33 | 51 00 03 | 01:00 | 0,00 |
| Miércoles | 12-jul-06 | 10:36 | 50 57 91 | 08:31 | 0,00 |
| Miércoles | 12-jul-06 | 11:43 | 51 01 80 | 00:58 | 0,00 |
| Miércoles | 12-jul-06 | 16:26 | 51 11 46 | 00:29 | 0,00 |
| Miércoles | 12-jul-06 | 18:44 | 8452 34 90 | 04:17 | 70,55 |
| Jueves | 13-jul-06 | 13:38 | 51 01 80 | 01:00 | 0,00 |
| Jueves | 13-jul-06 | 13:39 | 51 81 44 | 00:09 | 0,00 |
| Jueves | 13-jul-06 | 19:43 | 8452 34 90 | 02:00 | 32,94 |
| Jueves | 13-jul-06 | 20:33 | 9 374 82 58 | 01:25 | 7,78 |
| Viernes | 14-jul-06 | 08:41 | 51 01 80 | 00:24 | 0,00 |
| Viernes | 14-jul-06 | 18:03 | 8231 42 11 | 00:59 | 16,70 |
| Viernes | 14-jul-06 | 18:56 | 9 944 22 21 | 01:18 | 21,41 |
| Viernes | 14-jul-06 | 18:58 | 51 01 80 | 00:30 | 0,00 |
| Viernes | 14-jul-06 | 18:59 | 51 69 68 | 02:39 | 0,00 |
| Sábado | 15-jul-06 | 19:32 | 9 671 91 14 | 00:20 | 1,83 |
| Sábado | 15-jul-06 | 19:34 | 51 01 80 | 00:17 | 0,00 |
| Sábado | 15-jul-06 | 19:40 | 9 816 27 63 | 00:04 | 0,37 |
| Sábado | 15-jul-06 | 19:41 | 51 01 80 | 00:11 | 0,00 |
| Domingo | 16-jul-06 | 10:09 | 8289 95 11 | 00:36 | 3,29 |
| Domingo | 16-jul-06 | 15:24 | 50 59 03 | 01:26 | 7,87 |
| Domingo | 16-jul-06 | 18:50 | 8300 81 73 | 01:01 | 5,58 |
| Domingo | 16-jul-06 | 19:02 | 8592 78 56 | 00:30 | 2,75 |
| Domingo | 16-jul-06 | 19:03 | 8452 34 90 | 01:09 | 6,31 |
| Domingo | 16-jul-06 | 20:01 | 51 01 80 | 00:55 | 0,00 |
| Domingo | 16-jul-06 | 21:53 | 8289 95 11 | 02:36 | 14,27 |
| Lunes | 17-jul-06 | 11:30 | 8475 36 39 | 00:35 | 9,61 |
| Lunes | 17-jul-06 | 12:47 | 9 944 22 21 | 01:06 | 7,14 |
| Lunes | 17-jul-06 | 12:49 | 9 944 22 21 | 00:16 | 4,39 |
| Lunes | 17-jul-06 | 12:50 | 49 82 42 | 00:26 | 0,00 |
| Lunes | 17-jul-06 | 12:50 | 8914 15 30 | 00:34 | 9,33 |
| Lunes | 17-jul-06 | 22:13 | 51 01 80 | 01:57 | 0,00 |
| Lunes | 17-jul-06 | 22:18 | 8452 34 90 | 01:54 | 10,43 |
| Martes | 18-jul-06 | 07:18 | 8289 95 11 | 00:31 | 1,42 |
| Martes | 18-jul-06 | 09:09 | 51 56 25 | 01:51 | 0,00 |
| Martes | 18-jul-06 | 11:09 | 49 66 53 | 00:45 | 0,00 |
| Martes | 18-jul-06 | 12:11 | 51 01 80 | 07:54 | 0,00 |
| Martes | 18-jul-06 | 12:29 | 51 56 25 | 02:24 | 0,00 |
| Martes | 18-jul-06 | 12:39 | 51 01 80 | 00:24 | 0,00 |
| Martes | 18-jul-06 | 14:09 | 600 600 80 00 | 01:22 | 0,00 |
| Martes | 18-jul-06 | 14:11 | 600 600 80 00 | 01:25 | 0,00 |
| Martes | 18-jul-06 | 14:16 | 600 600 80 00 | 26:50 | 0,00 |
| Martes | 18-jul-06 | 16:23 | 51 01 80 | 00:26 | 0,27 |
| Martes | 18-jul-06 | 19:04 | 9 158 80 56 | 00:01 | 0,00 |
| Martes | 18-jul-06 | 19:51 | 8452 34 90 | 01:12 | 19,76 |
| Martes | 18-jul-06 | 19:56 | 8452 34 90 | 00:16 | 4,39 |
| Martes | 18-jul-06 | 22:06 | 51 01 80 | 00:01 | 0,00 |
| Martes | 18-jul-06 | 22:06 | 51 01 80 | 00:12 | 0,00 |
| Martes | 18-jul-06 | 22:08 | 9 234 00 40 | 00:53 | 4,85 |
| Miércoles | 19-jul-06 | 09:44 | 9 158 80 56 | 00:43 | 11,80 |
| Miércoles | 19-jul-06 | 11:10 | 8452 34 90 | 00:32 | 8,78 |

| Fecha | | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|
| Miércoles | 19-jul-06 | 12:45 | 51 01 80 | 00:20 | 0,00 |
| Miércoles | 19-jul-06 | 18:50 | 42 85 78 | 00:23 | 0,00 |
| Miércoles | 19-jul-06 | 18:50 | 42 85 78 | 00:16 | 0,00 |
| Miércoles | 19-jul-06 | 19:48 | 9 337 91 72 | 01:49 | 29,92 |
| Miércoles | 19-jul-06 | 19:53 | 9 128 03 41 | 00:09 | 2,47 |
| Miércoles | 19-jul-06 | 19:54 | 9 337 91 72 | 00:25 | 6,86 |
| Miércoles | 19-jul-06 | 19:59 | 42 85 78 | 00:45 | 0,00 |
| Miércoles | 19-jul-06 | 21:44 | 8231 42 11 | 00:12 | 1,10 |
| Jueves | 20-jul-06 | 11:44 | 8231 42 11 | 02:00 | 32,94 |
| Jueves | 20-jul-06 | 11:50 | 9 944 22 21 | 02:11 | 35,96 |
| Jueves | 20-jul-06 | 18:39 | 9 158 80 56 | 00:10 | 2,75 |
| Jueves | 20-jul-06 | 20:45 | 51 01 80 | 01:14 | 0,00 |
| Jueves | 20-jul-06 | 20:58 | 9 374 82 58 | 01:21 | 7,41 |
| Jueves | 20-jul-06 | 21:00 | 9 258 21 86 | 01:27 | 7,96 |
| Viernes | 21-jul-06 | 16:46 | 9 337 91 72 | 00:50 | 13,73 |
| Viernes | 21-jul-06 | 16:48 | 51 01 80 | 01:13 | 0,00 |
| Viernes | 21-jul-06 | 17:40 | 51 01 80 | 00:11 | 0,00 |
| Viernes | 21-jul-06 | 17:52 | 9 158 80 56 | 00:29 | 7,96 |
| Viernes | 21-jul-06 | 18:03 | 91 63 49 | 00:15 | 0,00 |
| Viernes | 21-jul-06 | 18:06 | 51 01 80 | 00:55 | 0,00 |
| Viernes | 21-jul-06 | 18:10 | 91 63 49 | 00:44 | 0,00 |
| Viernes | 21-jul-06 | 18:30 | 91 63 49 | 00:25 | 2,29 |
| Viernes | 21-jul-06 | 22:46 | 9 158 80 56 | 00:25 | 0,00 |
| Viernes | 21-jul-06 | 23:22 | 49 63 12 | 00:27 | 0,73 |
| Viernes | 21-jul-06 | 23:30 | 9 158 80 56 | 00:08 | 0,00 |
| Sábado | 22-jul-06 | 11:00 | 51 01 80 | 00:31 | 0,00 |
| Sábado | 22-jul-06 | 14:14 | 51 01 80 | 00:45 | 0,00 |
| Sábado | 22-jul-06 | 17:04 | 91 19 55 | 00:21 | 0,00 |
| Sábado | 22-jul-06 | 20:01 | 8995 13 72 | 00:28 | 2,56 |
| Sábado | 22-jul-06 | 21:05 | 51 01 80 | 02:31 | 0,00 |
| Domingo | 23-jul-06 | 11:29 | 51 01 80 | 00:50 | 0,00 |
| Domingo | 23-jul-06 | 14:31 | 51 01 80 | 00:19 | 0,00 |
| Domingo | 23-jul-06 | 14:32 | 9 158 80 56 | 00:09 | 0,82 |
| Domingo | 23-jul-06 | 16:10 | 50 59 03 | 00:28 | 0,00 |
| Domingo | 23-jul-06 | 20:22 | 49 63 12 | 00:13 | 0,00 |
| Domingo | 23-jul-06 | 20:22 | 49 66 56 | 00:26 | 0,00 |
| Domingo | 23-jul-06 | 20:25 | 9 944 22 21 | 00:29 | 2,65 |
| Domingo | 23-jul-06 | 21:44 | 9 158 80 56 | 00:20 | 1,83 |
| Lunes | 24-jul-06 | 07:14 | 8243 39 20 | 00:36 | 1,65 |
| Lunes | 24-jul-06 | 11:22 | 9 158 80 56 | 00:10 | 2,75 |
| Lunes | 24-jul-06 | 12:05 | 8289 95 11 | 01:05 | 17,84 |
| Lunes | 24-jul-06 | 15:27 | 9 944 22 21 | 00:22 | 6,04 |
| Lunes | 24-jul-06 | 15:29 | 9 944 22 21 | 00:21 | 5,76 |
| Lunes | 24-jul-06 | 15:30 | 8914 15 30 | 00:36 | 9,88 |
| Lunes | 24-jul-06 | 16:50 | 91 63 87 | 03:55 | 2,20 |
| Lunes | 24-jul-06 | 20:17 | 9 944 22 21 | 00:24 | 2,20 |
| Lunes | 24-jul-06 | 20:47 | 9 944 22 21 | 00:07 | 0,64 |
| Lunes | 24-jul-06 | 20:47 | 9 944 22 21 | 00:14 | 1,28 |
| Lunes | 24-jul-06 | 21:55 | 51 01 80 | 01:59 | 0,00 |
| Lunes | 24-jul-06 | 22:00 | 8243 39 20 | 01:09 | 6,31 |
| Martes | 25-jul-06 | 07:26 | 9 158 80 56 | 00:13 | 0,60 |
| Martes | 25-jul-06 | 11:27 | 51 01 44 | 08:03 | 0,00 |
| Martes | 25-jul-06 | 12:27 | 8452 34 90 | 01:20 | 21,96 |
| Martes | 25-jul-06 | 12:52 | 51 01 80 | 04:43 | 0,00 |
| Miércoles | 26-jul-06 | 10:07 | 49 67 48 | 01:06 | 0,00 |
| Miércoles | 26-jul-06 | 13:59 | 91 58 90 | 00:20 | 0,00 |
| Miércoles | 26-jul-06 | 14:32 | 9 944 22 21 | 00:47 | 12,90 |
| Miércoles | 26-jul-06 | 17:21 | 51 01 80 | 00:02 | 0,00 |
| Miércoles | 26-jul-06 | 18:31 | 51 01 80 | 00:10 | 0,00 |
| Miércoles | 26-jul-06 | 18:57 | 9 131 67 01 | 04:28 | 73,57 |
| Miércoles | 26-jul-06 | 19:15 | 51 01 80 | 00:21 | 0,00 |
| Miércoles | 26-jul-06 | 19:34 | 9 944 22 21 | 00:32 | 8,78 |
| Miércoles | 26-jul-06 | 20:58 | 8360 56 62 | 04:06 | 22,51 |
| Miércoles | 26-jul-06 | 21:03 | 49 67 48 | 02:17 | 0,00 |
| Jueves | 27-jul-06 | 07:37 | 49 63 12 | 00:15 | 0,00 |
| Jueves | 27-jul-06 | 07:37 | 49 67 48 | 02:55 | 0,00 |
| Jueves | 27-jul-06 | 07:42 | 8289 95 11 | 00:33 | 1,51 |
| Jueves | 27-jul-06 | 11:41 | 9 944 22 21 | 01:06 | 18,12 |
| Jueves | 27-jul-06 | 12:39 | 8591 71 93 | 01:55 | 31,57 |
| Jueves | 27-jul-06 | 14:11 | 8231 42 11 | 01:50 | 30,20 |
| Jueves | 27-jul-06 | 17:43 | 9 337 91 72 | 00:27 | 7,41 |
| Jueves | 27-jul-06 | 17:53 | 8452 34 90 | 00:52 | 14,27 |
| Jueves | 27-jul-06 | 18:28 | 51 01 80 | 06:58 | 0,00 |
| Jueves | 27-jul-06 | 18:47 | 50 59 03 | 00:46 | 0,00 |

Reyes 0058



**Confidencial**

**Folio N° :** 06085910440

**Fecha de Emisión :** 10-Agosto-2006

## DETALLE DE COMUNICACIONES LOCALES

| Fecha | | Hora | Destino | Min:Seg | Valor | | Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jueves | 27-jul-06 | 18:52 | 49 63 12 | 00:30 | 0,00 | | | | | | |
| Jueves | 27-jul-06 | 18:56 | 50 59 03 | 00:30 | 0,00 | | | | | | |
| Jueves | 27-jul-06 | 20:40 | 49 63 12 | 01:24 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 08:52 | 9 158 80 56 | 00:12 | 3,29 | | | | | | |
| Viernes | 28-jul-06 | 10:17 | 103 | 00:22 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 10:18 | 42 21 05 | 01:10 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 10:47 | 51 01 53 | 00:53 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 11:19 | 51 56 25 | 01:17 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 11:53 | 9 158 80 56 | 01:24 | 23,06 | | | | | | |
| Viernes | 28-jul-06 | 12:29 | 9 128 03 44 | 11:48 | 194,35 | | | | | | |
| Viernes | 28-jul-06 | 13:03 | 9 085 07 03 | 01:08 | 18,67 | | | | | | |
| Viernes | 28-jul-06 | 14:10 | 9 158 80 56 | 00:17 | 4,67 | | | | | | |
| Viernes | 28-jul-06 | 16:07 | 9 158 80 56 | 00:09 | 2,47 | | | | | | |
| Viernes | 28-jul-06 | 19:40 | 51 01 80 | 00:24 | 0,00 | | | | | | |
| Viernes | 28-jul-06 | 20:42 | 9 944 22 21 | 00:59 | 5,40 | | | | | | |
| Viernes | 28-jul-06 | 20:52 | 9 944 22 21 | 00:27 | 2,47 | | | | | | |
| Viernes | 28-jul-06 | 21:27 | 9 944 22 21 | 00:13 | 1,19 | | | | | | |
| Sábado | 29-jul-06 | 10:30 | 8569 24 07 | 00:14 | 3,84 | | | | | | |
| Sábado | 29-jul-06 | 10:31 | 91 63 87 | 00:50 | 0,00 | | | | | | |
| Sábado | 29-jul-06 | 11:55 | 9 128 03 44 | 00:13 | 3,57 | | | | | | |
| Sábado | 29-jul-06 | 12:47 | 9 337 91 72 | 00:32 | 8,78 | | | | | | |
| Sábado | 29-jul-06 | 14:21 | 9 158 80 56 | 00:45 | 4,12 | | | | | | |
| Sábado | 29-jul-06 | 16:35 | 9 158 80 56 | 00:32 | 2,93 | | | | | | |
| Sábado | 29-jul-06 | 17:08 | 8452 34 90 | 01:42 | 9,33 | | | | | | |
| Sábado | 29-jul-06 | 20:08 | 9 158 80 56 | 00:24 | 2,20 | | | | | | |
| Sábado | 29-jul-06 | 21:54 | 9 158 80 56 | 01:56 | 10,61 | | | | | | |
| Domingo | 30-jul-06 | 14:56 | 9 128 02 65 | 00:13 | 1,19 | | | | | | |
| Domingo | 30-jul-06 | 20:15 | 51 53 11 | 00:43 | 0,00 | | | | | | |
| Domingo | 30-jul-06 | 20:17 | 600 600 50 00 | 02:40 | 0,00 | | | | | | |
| Lunes | 31-jul-06 | 10:11 | 51 56 25 | 01:04 | 0,00 | | | | | | |
| Lunes | 31-jul-06 | 10:13 | 51 01 44 | 03:02 | 0,00 | | | | | | |
| Lunes | 31-jul-06 | 10:50 | 49 82 42 | 00:40 | 0,00 | | | | | | |
| Lunes | 31-jul-06 | 17:02 | 53 30 80 | 00:39 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 11:57 | 49 66 56 | 00:24 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 14:20 | 51 01 80 | 05:15 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 18:41 | 51 01 80 | 00:19 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 18:43 | 91 51 37 | 00:21 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 19:12 | 51 01 80 | 00:40 | 0,00 | | | | | | |
| Martes | 01-ago-06 | 20:06 | 51 01 80 | 00:32 | 0,00 | | | | | | |
| Miércoles | 02-ago-06 | 08:53 | 51 01 80 | 00:14 | 0,00 | | | | | | |
| Miércoles | 02-ago-06 | 10:14 | 49 82 42 | 02:15 | 0,00 | | | | | | |
| Miércoles | 02-ago-06 | 17:47 | 9 128 03 44 | 03:46 | 62,04 | | | | | | |
| Miércoles | 02-ago-06 | 18:08 | 9 128 03 44 | 02:16 | 37,33 | | | | | | |
| Miércoles | 02-ago-06 | 18:33 | 8452 34 90 | 01:41 | 27,72 | | | | | | |
| Miércoles | 02-ago-06 | 20:40 | 9 128 03 44 | 00:59 | 5,40 | | | | | | |
| Jueves | 03-ago-06 | 07:55 | 8475 36 39 | 00:12 | 0,55 | | | | | | |
| Jueves | 03-ago-06 | 18:33 | 50 59 03 | 00:32 | 0,00 | | | | | | |
| Jueves | 03-ago-06 | 20:40 | 51 01 80 | 00:13 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 10:40 | 9 232 82 66 | 07:23 | 121,60 | | | | | | |
| Viernes | 04-ago-06 | 10:49 | 51 01 21 | 08:12 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 11:03 | 51 11 90 | 10:03 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 14:29 | 9 128 03 44 | 00:10 | 2,75 | | | | | | |
| Viernes | 04-ago-06 | 16:07 | 51 95 97 | 01:32 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 16:45 | 51 01 80 | 01:32 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 18:24 | 50 59 03 | 01:44 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 19:30 | 91 51 37 | 00:31 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 19:31 | 51 01 80 | 00:25 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 21:53 | 51 01 80 | 00:59 | 0,00 | | | | | | |
| Viernes | 04-ago-06 | 21:57 | 51 01 80 | 00:30 | 0,00 | | | | | | |
| Sábado | 05-ago-06 | 09:43 | 9 158 80 56 | 02:13 | 36,51 | | | | | | |
| Sábado | 05-ago-06 | 18:05 | 8914 15 30 | 00:11 | 1,01 | | | | | | |
| Domingo | 06-ago-06 | 17:46 | 49 66 56 | 00:16 | 0,00 | | | | | | |
| Domingo | 06-ago-06 | 17:47 | 49 67 48 | 02:51 | 0,00 | | | | | | |

**Total del Mes** *Comunicaciones Locales*      **$ 1.390**
*(sin IVA)*

**Total del Mes** *Comunicaciones Locales*      **$ 1.654**
*(con IVA)*

Reyes 0059

**Confidencial**

*Telefónica*

C T C   C H I L E

Folio Nº : 06085910440
Fecha de Emisión : 10-Agosto-2006

## DETALLE DE COMUNICACIONES A MÓVILES Y/O RURALES

### MOVISTAR TMDCH — CONSULTAS Y RECLAMOS 107

| Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|
| Jueves 13-jul-06 | 20:33 | 9 374 82 58 | 01:25 | 99,60 |
| Domingo 16-jul-06 | 18:50 | 8592 78 56 | 01:01 | 71,48 |
| Lunes 17-jul-06 | 12:50 | 8914 15 30 | 00:34 | 53,12 |
| Jueves 20-jul-06 | 20:58 | 9 374 82 58 | 01:21 | 94,92 |
| Sábado 22-jul-06 | 20:01 | 8995 13 72 | 00:28 | 32,81 |
| Lunes 24-jul-06 | 15:30 | 8914 15 30 | 00:36 | 56,25 |
| Miércoles 26-jul-06 | 20:58 | 8360 56 62 | 04:06 | 288,26 |
| Jueves 27-jul-06 | 12:39 | 8591 71 93 | 01:55 | 179,68 |
| Sábado 29-jul-06 | 10:30 | 8569 24 07 | 00:14 | 21,87 |
| Sábado 05-ago-06 | 18:05 | 8914 15 30 | 00:11 | 13,18 |

Sub Total *Movistar TMDCH* **$ 911**

### MOVISTAR TMCH — CONSULTAS Y RECLAMOS 107

| Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|
| Martes 11-jul-06 | 19:09 | 9 337 91 72 | 00:22 | 34,37 |
| Domingo 16-jul-06 | 18:46 | 8300 81 73 | 01:26 | 100,77 |
| Martes 18-jul-06 | 22:08 | 9 234 00 40 | 00:53 | 62,11 |
| Miércoles 19-jul-06 | 19:48 | 9 337 91 72 | 01:49 | 170,30 |
| Miércoles 19-jul-06 | 19:54 | 9 337 91 72 | 00:25 | 39,06 |
| Jueves 20-jul-06 | 21:00 | 9 258 21 86 | 01:27 | 101,95 |
| Viernes 21-jul-06 | 16:46 | 9 337 91 72 | 00:50 | 78,12 |
| Jueves 27-jul-06 | 17:43 | 9 337 91 72 | 00:27 | 42,18 |
| Sábado 29-jul-06 | 12:47 | 9 337 91 72 | 00:32 | 50,00 |
| Viernes 04-ago-06 | 10:40 | 9 232 82 66 | 07:23 | 692,14 |

Sub Total *Movistar TMCH* **$ 1.371**

### ENTEL MOVIL — CONSULTAS Y RECLAMOS 107

| Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|
| Lunes 10-jul-06 | 19:42 | 8452 34 90 | 01:52 | 174,99 |
| Miércoles 12-jul-06 | 18:44 | 8452 34 90 | 04:17 | 401,54 |
| Jueves 13-jul-06 | 19:43 | 8452 34 90 | 02:00 | 187,49 |
| Viernes 14-jul-06 | 18:56 | 9 944 22 21 | 01:18 | 121,87 |
| Sábado 15-jul-06 | 19:32 | 9 671 91 14 | 00:20 | 23,44 |
| Sábado 15-jul-06 | 19:40 | 9 816 27 63 | 00:04 | 4,69 |
| Domingo 16-jul-06 | 19:02 | 8452 34 90 | 00:30 | 35,15 |
| Lunes 17-jul-06 | 12:47 | 9 944 22 21 | 00:26 | 40,62 |
| Lunes 17-jul-06 | 12:49 | 9 944 22 21 | 00:16 | 25,00 |
| Lunes 17-jul-06 | 22:18 | 8452 34 90 | 01:54 | 133,59 |
| Martes 18-jul-06 | 19:51 | 8452 34 90 | 01:12 | 112,49 |
| Martes 18-jul-06 | 19:56 | 8452 34 90 | 00:16 | 25,00 |
| Miércoles 19-jul-06 | 11:10 | 8452 34 90 | 00:32 | 50,00 |
| Jueves 20-jul-06 | 11:50 | 9 944 22 21 | 02:11 | 204,67 |
| Domingo 23-jul-06 | 20:25 | 9 944 22 21 | 00:29 | 33,98 |
| Lunes 24-jul-06 | 15:27 | 9 944 22 21 | 00:22 | 34,37 |
| Lunes 24-jul-06 | 15:29 | 9 944 22 21 | 00:21 | 32,81 |
| Lunes 24-jul-06 | 20:17 | 9 944 22 21 | 00:24 | 28,12 |
| Lunes 24-jul-06 | 20:24 | 9 944 22 21 | 00:07 | 8,20 |
| Lunes 24-jul-06 | 20:47 | 9 944 22 21 | 00:14 | 16,41 |
| Martes 25-jul-06 | 12:27 | 8452 34 90 | 01:20 | 124,99 |
| Miércoles 26-jul-06 | 14:32 | 9 944 22 21 | 00:47 | 73,43 |
| Miércoles 26-jul-06 | 19:34 | 9 944 22 21 | 00:32 | 50,00 |
| Jueves 27-jul-06 | 11:41 | 9 944 22 21 | 01:06 | 103,12 |
| Jueves 27-jul-06 | 17:53 | 8452 34 90 | 00:52 | 81,24 |
| Viernes 28-jul-06 | 13:03 | 9 085 07 03 | 01:08 | 106,24 |
| Viernes 28-jul-06 | 20:42 | 9 944 22 21 | 00:59 | 69,14 |
| Viernes 28-jul-06 | 20:52 | 9 944 22 21 | 00:27 | 31,64 |
| Viernes 28-jul-06 | 21:27 | 9 944 22 21 | 00:13 | 15,23 |
| Sábado 29-jul-06 | 17:08 | 8452 34 90 | 01:42 | 119,52 |
| Miércoles 02-ago-06 | 18:33 | 8452 34 90 | 01:41 | 157,80 |

Sub Total *Entel Móvil* **$ 2.627**

### ENTEL PCS — CONSULTAS Y RECLAMOS 107

| Fecha | Hora | Destino | Min:Seg | Valor |
|---|---|---|---|---|
| Lunes 10-jul-06 | 21:34 | 8243 39 20 | 02:41 | 188,66 |
| Viernes 14-jul-06 | 18:03 | 8231 42 11 | 00:59 | 92,18 |
| Domingo 16-jul-06 | 10:09 | 8289 95 11 | 00:36 | 42,18 |
| Domingo 16-jul-06 | 19:03 | 8289 95 11 | 01:09 | 80,85 |
| Domingo 16-jul-06 | 21:53 | 8289 95 11 | 02:36 | 182,30 |
| Lunes 17-jul-06 | 11:30 | 8475 36 39 | 00:35 | 54,68 |
| Martes 18-jul-06 | 07:18 | 8289 95 11 | 00:31 | 24,22 |
| Martes 18-jul-06 | 19:04 | 9 158 80 56 | 00:01 | 1,56 |
| Miércoles 19-jul-06 | 09:44 | 9 158 80 56 | 00:43 | 67,18 |
| Miércoles 19-jul-06 | 19:53 | 9 128 03 41 | 00:09 | 14,06 |
| Miércoles 19-jul-06 | 21:44 | 8231 42 11 | 00:12 | 14,06 |
| Jueves 20-jul-06 | 11:44 | 8231 42 11 | 02:00 | 187,49 |
| Jueves 20-jul-06 | 18:39 | 9 158 80 56 | 00:10 | 15,62 |
| Viernes 21-jul-06 | 17:52 | 9 158 80 56 | 00:29 | 45,31 |
| Viernes 21-jul-06 | 22:46 | 9 158 80 56 | 00:25 | 29,30 |
| Viernes 21-jul-06 | 23:30 | 9 158 80 56 | 00:08 | 9,37 |
| Domingo 23-jul-06 | 14:32 | 9 158 80 56 | 00:09 | 10,55 |
| Domingo 23-jul-06 | 21:44 | 9 158 80 56 | 00:20 | 23,44 |
| Lunes 24-jul-06 | 07:14 | 8243 39 20 | 00:36 | 28,12 |
| Lunes 24-jul-06 | 11:22 | 9 158 80 56 | 00:10 | 15,62 |
| Lunes 24-jul-06 | 12:05 | 8289 95 11 | 01:05 | 101,56 |
| Lunes 24-jul-06 | 22:00 | 8243 39 20 | 01:09 | 80,85 |
| Martes 25-jul-06 | 07:26 | 9 158 80 56 | 00:13 | 10,16 |
| Miércoles 26-jul-06 | 18:57 | 9 131 67 01 | 04:28 | 418,72 |
| Jueves 27-jul-06 | 07:42 | 8289 95 11 | 00:33 | 25,78 |
| Jueves 27-jul-06 | 14:11 | 8231 42 11 | 01:50 | 171,86 |
| Viernes 28-jul-06 | 08:52 | 9 158 80 56 | 00:12 | 18,75 |
| Viernes 28-jul-06 | 11:53 | 9 158 80 56 | 01:24 | 131,24 |
| Viernes 28-jul-06 | 12:29 | 9 128 03 44 | 11:48 | 1.106,18 |
| Viernes 28-jul-06 | 14:10 | 9 158 80 56 | 00:17 | 26,56 |
| Viernes 28-jul-06 | 16:07 | 9 158 80 56 | 00:09 | 14,06 |
| Sábado 29-jul-06 | 11:55 | 9 128 03 44 | 00:13 | 20,31 |
| Sábado 29-jul-06 | 14:21 | 9 158 80 56 | 00:45 | 52,73 |
| Sábado 29-jul-06 | 16:35 | 9 158 80 56 | 00:32 | 37,50 |
| Sábado 29-jul-06 | 20:08 | 9 158 80 56 | 00:24 | 28,12 |
| Sábado 29-jul-06 | 21:54 | 9 158 80 56 | 01:56 | 135,93 |
| Domingo 30-jul-06 | 14:56 | 9 128 02 65 | 00:13 | 15,23 |
| Miércoles 02-ago-06 | 17:47 | 9 128 03 44 | 03:46 | 353,10 |
| Miércoles 02-ago-06 | 18:08 | 9 128 03 44 | 02:16 | 212,49 |
| Miércoles 02-ago-06 | 20:40 | 9 128 03 44 | 00:59 | 69,14 |
| Jueves 03-ago-06 | 07:55 | 8475 36 39 | 00:12 | 9,37 |
| Viernes 04-ago-06 | 14:29 | 9 128 03 44 | 00:10 | 15,62 |
| Viernes 05-ago-06 | 09:43 | 9 158 80 56 | 02:13 | 212,49 |

Sub Total *Entel PCS* **$ 4.395**

Reyes 0060

**Confidencial**

**Telefónica**
CTC CHILE

Folio N° : 06084723795
Fecha de Emisión : 10-Agosto-2006

## DETALLE DE COMUNICACIONES A MÓVILES Y/O RURALES

| | | | | | |
|---|---|---|---|---|---|
| Jueves | 03-ago-06 | 10:48 | 8633 16 08 | 00:29 | 45,31 |
| Jueves | 03-ago-06 | 12:37 | 8633 16 08 | 00:31 | 48,43 |
| Jueves | 03-ago-06 | 12:39 | 8633 16 08 | 00:24 | 37,50 |
| Domingo | 06-ago-06 | 10:33 | 8633 16 08 | 00:16 | 19,17 |
| Domingo | 06-ago-06 | 10:35 | 8633 16 08 | 00:45 | 53,92 |

Sub Total *Smartcom*     $ 7.833

**Total del Mes** *Comunicaciones a*     **$ 32.424**
*Móviles y/o Rurales (sin IVA)*

**Total del Mes** *Comunicaciones a*     **$ 38.578**
*Móviles y/o Rurales (con IVA)*

**Reyes 0061**

**Confidential**



Folio N° : 06085910440

Fecha de Emisión : 10-Agosto-2006

## DETALLE DE COMUNICACIONES A MÓVILES Y/O RURALES

| | | |
|---|---|---|
| **Total del Mes** | *Comunicaciones a Móviles y/o Rurales (sin IVA)* | **$ 9.304** |

| | | |
|---|---|---|
| **Total del Mes** | *Comunicaciones a Móviles y/o Rurales (con IVA)* | **$ 11.070** |

Reyes 0062

**Telefónica**
C T C   C H I L E

**Confidencial**
Folio Nº : 06085910440
Fecha de Emisión : 10-Agosto-2006

## DETALLE DE CUENTA TELEFÓNICA CTC CHILE

### 1.- *Servicio Telefónico Local*

|  | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
|  | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| **A.- Comunicaciones Locales** ................. | | | | | | | |
| - Servicio Local Medido | 162:02 | 0 | 39:52 | 0 | 00:00 | 0 | 0 |
| - Conexión a Internet y Servicios Complementarios **(1)** | 00:22 | 0 | 00:00 | 0 | 00:00 | 0 | 0 |
| - Conexión a Teléfonos Móviles y/o Teléfonos Rurales **(2)** | 72:43 | 1.426 | 33:55 | 221 | 02:05 | 7 | 1.654 |
| | | | +Sub Total *Comunicaciones Locales* | | | | 1.654 |

| **B.- Rentas y Otros Servicios** | |
|---|---|
| - Información detallada de Comunicaciones Locales | 150 |
| - Cargo por hojas emitidas de detalle comunicaciones locales | 12 |
| - Servicio informaciones 103 | 126 |
| +Sub Total *Rentas y Otros Servicios* | 288 |

**Total   Servicio Telefónico Local     $ 1.942**

### 2.- *Servicios Adicionales*
Nota: Para información de contacto del ISP, visite:
**www.telefonicactcchile.cl/isp**

|  | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
|  | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| **A.- Servicios Complementarios** ................. | | | | | | | 25.990 |
| - Servicio Speedy 400 Kbps con 350 Minutos locales | | | | | | | |
| | | | +Sub Total *Servicios Complementarios* | | | | $ 25.990 |

| **B.- Otros Servicios Adicionales** | |
|---|---|
| - Equipo Sinopsys + Servicios | 2.090 |
| - Instalación telefónica interior especial garantizado | 1.219 |
| - Servicio de visualización de llamada en espera | 531 |
| +Sub Total *Otros Servicios Adicionales* | $ 3.840 |

**Total   Servicios Adicionales     $ 29.830**

### 3.- *Comunicaciones a Móviles y/o Rurales* (Ver hoja de detalle adjunta)

|  | Horario Normal | | Horario Reducido | | Horario Nocturno | | $ |
|---|---|---|---|---|---|---|---|
|  | Min:Seg | Valor | Min:Seg | Valor | Min:Seg | Valor | |
| **Empresas** ................. | | | | | | | |
| - Movistar TMDCH | 03:19 | 370 | 08:32 | 715 | 00:00 | 0 | 1.085 |
| - Movistar TMCH | 11:48 | 1.315 | 03:46 | 315 | 00:00 | 0 | 1.630 |
| - Entel Móvil | 22:29 | 2.507 | 07:23 | 617 | 00:00 | 0 | 3.124 |
| - Entel PCS | 35:07 | 3.925 | 14:14 | 1.190 | 02:05 | 116 | 5.231 |

**Total   Comunicaciones a Móviles
y/o Rurales     $ 11.070**

### 4.- *Comunicaciones de Larga Distancia* (Ver hoja de detalle adjunta)
Nota: los cobros incluidos en este item son realizados por cuenta de las empresas de larga distancia.

| - 188 MUNDO   (188) | 9.369 |
|---|---|
| - ENTEL 123   (123) | 13.607 |

Reyes 0063

**(1)** Corresponde al Tramo Local que Telefónica CTC Chile cobra por las comunicaciones desde su red hacia la red internet, servicios complementarios y niveles especiales.
**(2)** Corresponde al Tramo Local que Telefónica CTC Chile cobra por las comunicaciones desde su red hacia empresas de telefonía móvil y empresas telefónicas rurales.

## DISBURSEMENT SUMMARY
99995.2438
OSCAR REYES MANUEL PASTEN

|       |                                        | AMOUNT      |
|-------|----------------------------------------|-------------|
| 021   | TELEPHONE                              | $ 24.66     |
| 022   | POSTAGE                                | 65.71       |
| 023X  | AIR COURIER/EXPRESS MAIL               | 8.33        |
| 024   | DUPLICATING (FIRM)                     | 629.10      |
| 024D  | DUPLICATING (FIRM)                     | 269.55      |
| 024I  | DUPLICATING (FIRM)                     | 52.05       |
| 030   | TRANSLATION FEES                       | 355.56      |
| 064   | FILING FEES                            | 510.00      |
| 068   | OTHER CLIENT CHARGES                   | 65.00       |
| 072   | COMPUTERIZED RESEARCH -OTHER (TX)      | 2.24        |
| 072C  | WESTLAW-COMPUTERIZED RESEARCH (TX)     | 2,292.48    |
| 090   | FACSIMILE COPIES (OUTGOING)            | 13.00       |

**GRAND TOTAL:**                                              **$ 4,287.68**








PLAN TRIP    > SELECT FLIGHT    > PRICE    > PURCHASE    > **BOOKED**

**PASS! Check In 24 IN ADVANCE** Beginning 24 hours prior to your scheduled departure, you may check in online for your flight and print a boarding pass at southwest.com. Boarding passes are also available at a Southwest Airlines Skycap Podium, Ticket Counter, or RAPID CHECK-IN Kiosk.

**Southwest Airlines Confirmation Number(s)**

| Passenger Type | Confirmation Number | Passenger | Account Number | Disability Assistance |
|---|---|---|---|---|
| Adult | 57RF47 | Linda Calles | 00000265310894 | - None Entered - |

**MySouthwest** SOUTHWEST.COM Use the information you have already entered to create MySouthwest - your own personal travel web site! Store your travel preferences and purchase information and save time on future bookings. Set up MySouthwest now!

   

DING Receive Exclusive Offers directly to your desktop.    Click 'n Save    Subscribe to Click 'n Save® E-mail Updates.    SOUTHWEST AIRLINES RAPID REWARDS Enroll in our frequent flyer program, Rapid Rewards.

## Air Itinerary

| Trip | Date | Day | Stops | Routing | Flight | Routing Details |
|---|---|---|---|---|---|---|
| Depart | Oct 10 | Tue | N/S | HOU-BHM | 1575 | Depart Houston (HOU) at 4:15 PM Arrive in Birmingham (BHM) at 5:50 PM |
| Return | Oct 11 | Wed | N/S | BHM-HOU | 1758 | Depart Birmingham (BHM) at 5:00 PM Arrive in Houston (HOU) at 6:50 PM |

## Pricing

| Passenger Type | Trip | Routing | Type of Fare | Base Fare | U.S. Taxes | PFC | Security Fee1 | Passenger(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Adult | Depart | HOU-BHM | Refundable Fare | $163.72 | $15.58 | $0.00 | $2.50 | 1 | $181.80 |
| | Return | BHM-HOU | Refundable Fare | $163.72 | $15.58 | $3.00 | $2.50 | 1 | $184.80 |
| | | | Total | $327.44 | $31.16 | $3.00 | $5.00 | | $366.60 |

1 Security Fee is the government-imposed September 11th Security Fee.

## Billing Information

**Company Name:** Weil, Gotshal & Manges LLP
**Credit Card Holder Name:** Linda Calles
**Billing Address:** 700 Louisiana
Suite 1600
Houston, TX 77002
**Confirmation Number:** 57RF47

Reyes 0065

Passenger Type: Adult
Passenger Name(s): Linda Calles                                    $366.60
Form of Payment: UATP: XXXXXXXXXXX1243

| Total Air | Base Fare | U.S. Taxes | PFC | Security Fee[1] | Passenger(s) | Total |
|-----------|-----------|------------|-----|-----------------|--------------|-------|
| HOU - BHM<br>BHM - HOU | $327.44 | $31.16 | $3.00 | $5.00 | 1 | $366.60 |

1 Security Fee is the government-imposed September 11th Security Fee.

## For questions or changes concerning your flight reservation, call Southwest Airlines at 1-800-IFLYSWA (1-800-435-9792).

## Air purchase complete...

| Go To Next Step - Reserve Car >> |
|---|

**Book Another Flight**                    Return to **southwest.com Home**

Thank you for using southwest.com to purchase your Ticketless Travel

For Internal use only:

**SOUTHWEST AIRLINES®**    Confirmation Number: 57RF47
southwest.com             1 PASSENGER(S)    HOU-BHM    YL    $181.80
                          1 PASSENGER(S)    BHM-HOU    YL    $184.80

                                    VALID ON SOUTHWEST AIRLINES ONLY

### Snack Service
If your total flight itinerary includes a series of flights that each are less than two hours in duration, you will be served peanuts/pretzels on each flight segment. If your flight itinerary includes any nonstop flight longer than two hours, you will be served a packaged snack on that flight segment. Southwest Airlines does not serve sandwiches or meals; however, you may bring something to eat on board.

 Apply for the new Southwest Airlines Rapid Rewards Visa Signature card and receive a roundtrip Award even faster. Receive four bonus credits after your first purchase. Plus, receive Double Reward Dollars on all Southwest Airlines purchases.

## CHECKIN REQUIREMENTS AND REFUND INFORMATION

- Southwest Airlines Ticketless Travel is nontransferable. Government-issued photo identification is required at time of checkin.
- **Customer Checkin Requirement:**
  Flights Operated by Southwest Airlines - Customers who do not claim their reservations at the departure gate desk at least ten (10) minutes before scheduled departure time for flights operated by Southwest Airlines will have their reserved space cancelled and will not be eligible for denied boarding compensation.
- **Refunds** - Any change to this itinerary may result in a fare increase. To make application for a refund of any unused air fare, please write Southwest Airlines Refunds Department - 6RF, P.O. Box 36611, Dallas, TX 75235-1611. Refund requests must include a copy of this document and/or your confirmation number, date of travel and flight number, and all credit card billing information including the amount and purchase reference numbers.

## CONDITIONS OF CONTRACT

Reyes 0066

10/3/2006

https://www.southwest.com/cgi-bin/confirmResPage





         Go to **Travel Center**

PLAN TRIP    >  SELECT FLIGHT    >  PRICE    >  PURCHASE    >  **BOOKED**

 Beginning 24 hours prior to your scheduled departure, you may check in online for your flight and print a boarding pass at southwest.com. Boarding passes are also available at a Southwest Airlines Skycap Podium, Ticket Counter, or RAPID CHECK-IN Kiosk.

## Southwest Airlines Confirmation Number(s)

| Passenger Type | Confirmation Number | Passenger | Account Number | Disability Assistance |
|---|---|---|---|---|
| Adult | **5HMFWC** | Scott Dayton | 00001020129703 | - None Entered - |

 Use the information you have already entered to create MySouthwest - your own personal travel web site! Store your travel preferences and purchase information and save time on future bookings. Set up MySouthwest now!

 Receive Exclusive Offers directly to your desktop.      Subscribe to Click 'n Save® E-mail Updates.     SOUTHWEST AIRLINES RAPID REWARDS     Enroll in our frequent flyer program, **Rapid Rewards**.

## Air Itinerary

| Trip | Date | Day | Stops | Routing | Flight | Routing Details |
|---|---|---|---|---|---|---|
| Depart | Oct 10 | Tue | N/S | HOU-BHM | 1575 | Depart Houston (HOU) at 4:15 PM<br>Arrive in Birmingham (BHM) at 5:50 PM |
| Return | Oct 11 | Wed | N/S | BHM-HOU | 1758 | Depart Birmingham (BHM) at 5:00 PM<br>Arrive in Houston (HOU) at 6:50 PM |

## Pricing

| Passenger Type | Trip | Routing | Type of Fare | Base Fare | U.S. Taxes | PFC | Security Fee1 | Passenger(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Adult | Depart | HOU-BHM | Refundable Fare | $163.72 | $15.58 | $0.00 | $2.50 | 1 | $181.80 |
| | Return | BHM-HOU | Refundable Fare | $163.72 | $15.58 | $3.00 | $2.50 | 1 | $184.80 |
| | | | Total | $327.44 | $31.16 | $3.00 | $5.00 | | $366.60 |

1 Security Fee is the government-imposed September 11th Security Fee.

## Billing Information

Company Name: Weil, Gotshal & Manges LLP

Credit Card Holder Name: Scott Dayton

Billing Address: 700 Louisiana
Suite 1600
Houston, TX 77002

Confirmation Number: 5HMFWC

Reyes 0067

**Passenger Type:** Adult
**Passenger Name(s):** Scott Dayton
**Form of Payment:** UATP: XXXXXXXXXX0930                                                    $366.60

| Total Air | Base Fare | U.S. Taxes | PFC | Security Fee[1] | Passenger(s) | Total |
|---|---|---|---|---|---|---|
| HOU - BHM BHM - HOU | $327.44 | $31.16 | $3.00 | $5.00 | 1 | $366.60 |

1 Security Fee is the government-imposed September 11th Security Fee.

## For questions or changes concerning your flight reservation, call Southwest Airlines at 1-800-IFLYSWA (1-800-435-9792).

## Air purchase complete...

| Go To Next Step - Reserve Car >> |
|---|

**Book Another Flight**                                              **Return to southwest.com Home**

**Thank you for using southwest.com to purchase your Ticketless Travel**

**For Internal use only:**

**SOUTHWEST AIRLINES®**
**southwest.com**

Confirmation Number: 5HMFWC
1 PASSENGER(S)     HOU-BHM     YL     $181.80
1 PASSENGER(S)     BHM-HOU     YL     $184.80

VALID ON SOUTHWEST AIRLINES ONLY

### Snack Service
If your total flight itinerary includes a series of flights that each are less than two hours in duration, you will be served peanuts/pretzels on each flight segment. If your flight itinerary includes any nonstop flight longer than two hours, you will be served a packaged snack on that flight segment. Southwest Airlines does not serve sandwiches or meals; however, you may bring something to eat on board.

 **Apply** for the new Southwest Airlines Rapid Rewards Visa Signature card and receive a roundtrip Award even faster. Receive four bonus credits after your first purchase. Plus, receive Double Reward Dollars on all Southwest Airlines purchases.

## CHECKIN REQUIREMENTS AND REFUND INFORMATION

- Southwest Airlines Ticketless Travel is nontransferable. Government-issued photo identification is required at time of checkin.
- **Customer Checkin Requirement:**
  Flights Operated by Southwest Airlines - Customers who do not claim their reservations at the departure gate desk at least ten (10) minutes before scheduled departure time for flights operated by Southwest Airlines will have their reserved space cancelled and will not be eligible for denied boarding compensation.
- **Refunds** - Any change to this itinerary may result in a fare increase. To make application for a refund of any unused air fare, please write Southwest Airlines Refunds Department - 6RF, P.O. Box 36611, Dallas, TX 75235-1611. Refund requests must include a copy of this document and/or your confirmation number, date of travel and flight number, and all credit card billing information including the amount and purchase reference numbers.

## CONDITIONS OF CONTRACT

Reyes 0068

Southwest Airlines Ticketless Travel Confirmation





        **Go to Travel Center**

PLAN TRIP    ▶ SPACE FLIGHT    ▶ PRICE    ▶ PURCHASE    ▶ **BOOKED**

---

**PASS! Check in 24 IN ADVANCE** Beginning 24 hours prior to your scheduled departure, you may check in online for your flight and print a boarding pass at southwest.com. Boarding passes are also available at a Southwest Airlines Skycap Podium, Ticket Counter, or RAPID CHECK-IN Kiosk.

---

### Southwest Airlines Confirmation Number(s)

| Passenger Type | Confirmation Number | Passenger | Account Number | Disability Assistance |
|---|---|---|---|---|
| Adult | **5SQRDY** | Oscar Reyes Pasten | - None Entered - | - None Entered - |

**MySouthwest** SOUTHWEST.COM  Use the information you have already entered to create MySouthwest - your own personal travel web site! Store your travel preferences and purchase information and save time on future bookings. Set up MySouthwest now!

---

DING®  Receive Exclusive Offers directly to your desktop.      Subscribe to Click 'n Save® E-mail Updates.    **SOUTHWEST AIRLINES RAPID REWARDS**  Enroll in our frequent flyer program, Rapid Rewards.

---

### Air Itinerary

| Trip | Date | Day | Stops | Routing | Flight | Routing Details |
|---|---|---|---|---|---|---|
| Depart | Oct 10 | Tue | N/S | HOU-BHM | 1575 | Depart Houston (HOU) at 4:15 PM<br>Arrive in Birmingham (BHM) at 5:50 PM |
| Return | Oct 11 | Wed | N/S | BHM-HOU | 1758 | Depart Birmingham (BHM) at 5:00 PM<br>Arrive in Houston (HOU) at 6:50 PM |

### Pricing

| Passenger Type | Trip | Routing | Type of Fare | Base Fare | U.S. Taxes | PFC | Security Fee[1] | Passenger(s) | Total |
|---|---|---|---|---|---|---|---|---|---|
| Adult | Depart | HOU-BHM | Refundable Fare | $163.72 | $15.58 | $0.00 | $2.50 | 1 | $181.80 |
| | Return | BHM-HOU | Refundable Fare | $163.72 | $15.58 | $3.00 | $2.50 | 1 | $184.80 |
| | | | Total | $327.44 | $31.16 | $3.00 | $5.00 | | $366.60 |

[1] Security Fee is the government-imposed September 11th Security Fee.

---

### Billing Information

Company Name  Weil, Gotshal & Manges LLP
Credit Card Holder Name: Scott Dayton
Billing Address: 700 Louisiana
Suite 1600
Houston, TX 77002
**Confirmation Number:** 5SQRDY

Reyes 0069

WG&M 003 — **GENERAL PETTY CASH**

| | |
|---|---|
| Client # 99996 | Matter # 2438 |

Client Name **Pro Bono**     Matter Name **Oscar Reyes**

EXPLANATION **Bank fee to issue Certified check/Money order for Alabama U.S. Dist-Ct. filing**

Taxi Date:     Time:

From : **Petition to Return Child fee**

Meals :

    Working Meal    ☐ Lunch    ☐ Dinner

    Meeting/Conference    ☐ (Entertainment Form Required)

Telephone (Original Receipt Must Be Attached):

Other (Describe In Detail):

| | Amount | For Accounting Use Only — Cost Type |
|---|---|---|
| | $ 10.00 | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total | $ 10.00 | |

**PAID**   SEP 1 2 2006

Write Out Amount **Ten and no/100**

| Person To Be Reimbursed (Print Name) | Person To Be Reimbursed (Signature) | Timekeeper # |
|---|---|---|
| Mary Sumaeul | Mary Sumaeul | 2493 |

Authorized By (Print) **Scott Dayton**

Authorized By (Signature)

Received By     Date **9-7-06**

**RECEIPTS & EXPLANATION REQUIRED FOR ALL TRANSACTIONS**

---

VENDOR - **CHASE BANK OF TEXAS**     CHECK NO. **017187**

| DATE | INVOICE NO. | DESCRIPTION | AMOUNT |
|---|---|---|---|
| 09/12/06 | 20060907.SD | CERTIFIED CHECK TO "CLERK, U.S. DISTRICT COURT" FO | $350.00 |
| | | | $350.00 |

WEIL, GOTSHAL & MANGES LLP ★ 700 LOUISIANA, STE 1600 ★ HOUSTON, TX 77002

**Reyes 0070**

*Have a Great One*

**RUBY TUESDAY**
RT4902
Credit Card Voucher
------------------------------------
Date:       Oct10'06 08:54PM
Card Type:  Mastercard
Acct #:     XXXXXXXXXXXX1442
Exp Date:   XX/XX
Auth Code:  034032
Check:      3259
Table:      104/1
Server:     445 Kristy
            SCOTT DAYTON

Subtotal:       36.55

Gratuity:       6 —

Total:          42  55
                00

        Signature

GUEST COPY
(Please retain for your records)

**Reyes 0071**

**RUBY TUESDAY**
710 Colonial Promenade Pkwy
Alabaster, AL 35007
(205) 621-5416
------------------------------------
445 Kristy
------------------------------------
Tbl 104/1      Chk 3259        Gst 3
       Oct10'06 08:22PM
------------------------------------
      **** Seat 1 ****
1 SODA                          2.09
1 SPIN ART APP                  6.99
1 SMOKEHOUSE X                  8.69
Tax Coll 1.42  Total Due       19.19
      **** Seat 2 ****
1 TEA                           2.09
2 RUBYS SALAD  @ 6.99          13.98
1 WATER                         0.00
Tax Coll 1.29  Total Due       17.36
      ***** All  *****

      Sub Total                33.84
      Tax Collect               2.71
      Total Due                36.55

WE APPRECIATE YOU VISITING
      RUBY TUESDAY FOR
SIMPLE FRESH AMERICAN DINING.
------------------------------------
The following traditional
gratuity calculations are
based on the total of the
check including tax:

      15%: $5.48
      18%: $6.58
      20%: $7.31

**Reyes 0072**

**New South Parking**
CUSTOMER RECEIPT
DIGITAL PRINTING SYSTEMS, AZUSA, CA (499/0201)

William P. Hobby Airport
P.O. Box 60751
Houston, TX 77205
(713) 641-7770

| Tran | In Time | Out Time | Fee | CC # |
|------|---------|----------|-----|------|
| 4202 | 10/19 14:52 | 10/11 19:19 | $13.00 | 1442 |

**Reyes 0073**

**New South Parking**
CUSTOMER RECEIPT
DIGITAL PRINTING SYSTEMS, AZUSA, CA (499/0201)

William P. Hobby Airport
P.O. Box 60751
Houston, TX 77205
(713) 641-7770

| Tran | In Time | Out Time | Fee | CC # |
|------|---------|----------|-----|------|
| 2073 | 10/10 11:24 | 10/10 13:12 | $2.00 | 1442 |

**Reyes 0074**



**Reyes 0075**

798 Business Park Dr.
Prattville, Alabama 36067
(334) 361-2007          FOLIO NO    33624

**Best Western**

$58001\ \frac{1\%}{7\%} = 65^{25} \times 3 = 195^{175}$

```
BEST WESTERN HOTELS
798 BUSINESS PARK DR
PRATTVILLE, AL 36067

TIME   9:46 PM    DATE 10/10/06
TERM# 0005H7D    MERN 00001700383996
TRAN TYPE SALE
#xxxxxxxxxxxx1442
                 CARD TYPE MASTERCARD
                 ROOM      101
TICKET # 0000012201
AUTH CODE 052941  SEQ #    013

TOTAL              $195.75


        CUSTOMER COPY
```

| 1 |
|---|
| 2 |
| 3 |
| 4 |
| 5 |
| 6 |
| 7 |
| 8 |
| 9 |
| 10 |
| 11 |
| 12 |
| 13 |
| 14 |
| 15 |
| 16 |
| 17 |
| 18 |
| 19 |
| 20 |
| 21 |
| 22 |
| 23 |
| 24 |
| 25 |
| 26 |
| 27 |
| 28 |
| 29 |
| 30 |
| 31 |

| REFERENCE | CHARGES | CREDITS | LAST BALANCE IS AMOUNT DUE |
|---|---|---|---|

| | DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|---|

RM    LAST NAME    FIRST    INITIAL    RATE 58.00    OUT
101   Dayton   Scott   R

                                        PERSON
ADDRESS  700 Louisiana Ste 1600  A     C    IN  10-10-06

                                        CLK
CITY  Houston   STATE  TX   770  ZIP

FIRM

I AGREE TO VACATE ON  ▷ DATE:

| MAKE OF CAR | MODEL |
|---|---|
| LICENSE NO | STATE |

MY ACCOUNT WILL BE HANDLED BY
CASH    DINNERS CLUB    VISA

AMERICAN EXPRESS    MASTER CARD    OTHER

X GUEST SIGNATURE

NOTICE TO GUESTS
THIS PROPERTY IS PRIVATELY OWNED AND THE MANAGEMENT RESERVES
THE RIGHT TO REFUSE SERVICE TO ANYONE AND WILL NOT BE
RESPONSIBLE FOR ACCIDENTS OR INJURY TO GUESTS OR FOR LOSS OF
MONEY, JEWELRY OR VALUABLES OF ANY KIND.

CHECK OUT TIME
11:00 A.M.

Reyes 0076

**THE HERTZ CORPORATION**
Phone:     800-654-4173
Fax:       405-290-2899
E-mail:    CUSTOMERRELATIONS@HERTZ.COM

**Hertz®**

REPRINT

| | |
|---|---|
| Rental Agreement No: | 102058471 |
| Invoice Date: | 10/12/2006 |
| Document: | 976001442372 |
| Renter: | SCOTT DAYTON |
| Account No.: | ***********1442 MC |
| CDP No.: | 156988 |
| CDP Name: | WEIL GOTSHAL & MANGES |

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120

SCOTT DAYTON
WEIL GOTSHAL & MANGES
700 LOUISIANA ST STE 1600
HOUSTON, TX 77002-2722

**RENTAL REFERENCE**
Rental Agreement No: 102058471
Reservation ID:    D4314093258
Special Bill Info:   PLAT

**RENTAL DETAILS**

| | | | |
|---|---|---|---|
| Rate Plan: | IN: SDU0 | OUT: SDU0 | |
| Rented On: | 10/10/2006 19:10 | LOC# 147411 | |
| | BIRMINGHAM, AL | | |
| Returned On: | 10/11/2006 16:52 | LOC# 147411 | |
| | BIRMINGHAM, AL | | |
| Car Description: | N/L EXPED 8P 311TFX | | |
| Veh. No.: | 1513621 | | |
| CAR CLASS Charged: | L | MILEAGE | In: 8,564 |
| Rented: | T | | Out: 8,344 |
| Reserved: | L | Driven: | 220 |

**MISCELLANEOUS INFORMATION**
CC AUTH: 089136  DATE: 2006/10/10  AMT: 206.00

**RENTAL CHARGES**

| | | | |
|---|---|---|---|
| DAYS | 1 @ | 96.99 | 96.99 |
| SUBTOTAL | | | 96.99 |
| DISCOUNT | | 10.00% | -9.70 |
| SUBTOTAL | | | 87.29 |
| AIRPORT FEE | | | 9.69 |
| TAX | | 9.00% | 8.73 |

AMOUNT DUE                              105.71 USD

THANK YOU FOR RENTING FROM HERTZ

**Direct All Inquiries To:**
THE HERTZ CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK 73126-0120
UNITED STATES

ALL CHARGES HAVE BEEN BILLED TO YOUR ACCOUNT.

Phone:     800-654-4173
Fax:       405-290-2899
E-mail:    CUSTOMERRELATIONS@HERTZ.COM

AMOUNT BILLED TO ACCOUNT:          105.71 USD

Reyes 0077



**www.entelpcs.cl**

Entel PCS Telecomunicaciones S.A.
Casa Matriz: Avda. Andrés Bello 2711, piso 14, Las Condes, Santiago
Giro: Telecomunicaciones  Fono: (2) 365 1000 – Fax: (2) 368 8493

103
600 3600 103

105
600 3700 105

**R.U.T.: 96.806.980–2**
**BOLETA ELECTRÓNICA**
**16676566**

**S.I.I. – Santiago Oriente**

Nombre   **REYES PASTEN OSCAR MANUEL**
Dirección : **CHACABUCO 317**
Com/Ciu  : **SAN FELIPE/SAN FELIPE**
000621


16676566    3

**SERVICIO DE TELECOMUNICACIONES**
R.U.T. Cliente:  11.729.992–9  N° de Móvil: 91588056
Periodo de facturación: 01 al 31 de Agosto de 2006
(Solo servicios Entel PCS)
Fecha de emisión: 16 de Septiembre de 2006
N° de Cliente Para PAC y PAT: **1106120508**

| Cuenta Telefónica (Definición de conceptos al reverso) | | Valor |
|---|---|---|
| Servicio Telefónico Móvil | $ | 33.008 |
| Servicios Adicionales | $ | 154 |
| Comunicaciones Larga Distancia Internacional | $ | 0 |
| Comunicaciones a Otros Servicios Públicos de Telecomunicaciones | $ | 0 |
| **Total Cuenta Unica Telefónica** | **$** | **33.162** |

| Otros Servicios | | |
|---|---|---|
| Cobros / Descuentos de Proveedores | $ | 0 |
| Cobros / Descuentos de Entel PCS | $ | 0 |
| **Total Mes Actual** | **$** | **33.162** |
| **Total Afecto** | **$  33.162** | |
| **Total Exento** | **$   0** | |

Todos los servicios estan afectos a IVA, excepto aquellos calificados como Cobros/Dsctos. de Proveedores

**Total a Pagar**     **$   33.162**
**Pagar hasta el 10 de Octubre de 2006**

**Facturación de los últimos
6 meses (en miles de $)**



MAR   ABR   MAY   JUN   JUL   AGO

| Tabla de Servicios Bloqueados | | | |
|---|---|---|---|
| | **Servicios** | **Fecha de Bloqueo** | El usuario puede habilitar y/o bloquear los accesos a estos servicios (Art. 29 de Reglamento de Serv. Público Telefónico) |
| **Móvil N°** | Servicio 300 | 17/01/2006 | |
| **91588056** | Servicio 606 | 17/01/2006 | |
| | Servicio 609 | 17/01/2006 | |
| | Servicio 700 | 17/01/2006 | |

**Ultimo Pago:   Monto:**
**18/08/2006   $24.511**

**Obtenga su detalle
de llamados gratis en
www.entelpcs.cl**



Timbre electrónico S.I.I. Res. 21 de abril de 2003.

AMF IMPRENTA ALFREDO MOLINA FLORES S.A. – Av. GRAN 2700, MACUL  RUT 93.484.000 – 4

Original Cliente

| Comprobante de pago | | | |
|---|---|---|---|
| Talón Empresa | R.U.T.: **11.729.992–9** | Boleta N° **16676566–0** N° de Cuenta: **1.10612050** | |

Total mes actual    :$    33.162
Saldo anterior      :$         0
Total a pagar       :$    33.162

**Pagar Hasta
10 Octubre 2006**

Uso Exclusivo Cajero
Monto pagado $

Timbre Caja
Comprobante sólo
con timbre de caja


9921667656660000331621010


**www.entelpcs.cl**

Reyes 00'19

# WAL★MART
### ALWAYS LOW PRICES.
*Always*

```
            WAL★MART
         WE SELL FOR LESS
      MANAGER G CASTELLANO
         ( 832 ) 386 - 0103
ST# 3425 OP# 00000435 TE# 25 TR# 01132
BREAD         007874298989 F      0.98 O
  WAS 1.25 YOU SAVED 0.27
PHIL CR CHSE 002100000001 F       0.84 O
PHIL CR CHSE 002100000001 F       0.84 O
TOMATO OTV   000000004664KF
  0.86 lb @  1 lb /2.84           2.44 N
HASS AVOCADO 000000004046KF
  WAS 0.73 YOU SAVED 0.23
  2 AT  1 FOR     0.50            1.00 O
SK GC CK LTW 008000000535 F       0.92 O
SK GC SD LTW 008000000533 F       0.98 O
VIT D MILK   007874235200 F       1.50 O
  WAS 2.32 YOU SAVED 0.82
RAZOR        007502020719        38.86 X
TBLH M 5CT   002450033277         0.97 X
MLD SWIS TN  004610000175 F       2.06 O
                    SUBTOTAL      51.39

            DISCOUNT GIVEN         4.23
                    SUBTOTAL      47.16
         TAX 1  8.250 %            2.96
                       TOTAL      50.12
                   CASH TEND     100.25
                   CHANGE DUE      50.13
```

# # ITEMS SOLD 12

```
TC# 1793 2360 1019 7110 9325
```



```
THANK YOU FOR SHOPPING WITH US
           JUAN BANDA
    It's Rollback Season.
    10,000 ways to save.
    10/13/06    14:32:22
```

```
Express One Stop 14
17828 Highland Road
, Baton Rouge
  LA 70817
  2257563526
```



```
* Top-Up Successful *

        $10

  Global X-Press $10

Card No:   6278062870000015

Transaction ID:    0000000420
Terminal ID:       00055
Terminal Txn No:
Cashier ID:        0
10/13/06           20:56:
```

Reyes 0078

# ENTEL PCS
**Vivir primeros el futuro**
www.entelpcs.cl

Entel PCS Telecomunicaciones S.A.
Casa Matriz: Avda. Andrés Bello 2711, piso 14, Las Condes, Santiago
Giro: Telecomunicaciones Fono: (2) 365 1000 - Fax: (2) 368 8493

**R.U.T.: 96.806.980–2**
**BOLETA ELECTRÓNICA**
**16879357**

**S.I.I. – Santiago Oriente**

Nombre : **REYES PASTEN OSCAR MANUEL**
Dirección : **CHACABUCO 317**
Com/Ciu : **SAN FELIPE/SAN FELIPE**

000643

**16879357**    3

**SERVICIO DE TELECOMUNICACIONES**
R.U.T. Cliente: 11.729.992–9  N° de Móvil: 91588056
Período de facturación: 01 al 30 de Septiembre de 2006
(Sólo servicios Entel PCS)
Fecha de emisión: 17 de Octubre de 2006
N° de Cliente Para PAC y PAT: 1106120508

| Cuenta Telefónica | | Valor |
|---|---|---|
| Servicio Telefónico Móvil | $ | 51.488 |
| Servicios Adicionales | $ | 3.159 |
| Comunicaciones Larga Distancia Internacional | $ | 0 |
| Comunicaciones a Otros Servicios Públicos de Telecomunicaciones | $ | 0 |
| **Total Cuenta Unica Telefónica** | $ | **54.647** |

| Otros Servicios | | |
|---|---|---|
| Cobros / Descuentos de Proveedores | $ | 0 |
| Cobros / Descuentos de Entel PCS | $ | 0 |
| **Total Mes Actual** | $ | **54.647** |
| **Total Afecto** | $  54.647 | |
| **Total Exento** | $  0 | |

Todos los servicios están afectos a IVA, excepto aquellos calificados como Cobros/Dsctos. de Proveedores

**Total a Pagar**    $    **54.647**
**Pagar hasta el 10 de Noviembre de 2006**



**Facturación de los últimos 6 meses (en miles de $)**

ABR  MAY  JUN  JUL  AGO  SEP

**Tabla de Servicios Bloqueados**

| Móvil N° 91588056 | Servicios | Fecha de Bloqueo | El usuario puede habilitar y/o bloquear los accesos a estos servicios (Art. 29 de Reglamento de Serv. Publico Telefonico) |
|---|---|---|---|
| | Servicio 300 | 17/01/2006 | |
| | Servicio 606 | 17/01/2006 | |
| | Servicio 609 | 17/01/2006 | |
| | Servicio 700 | 17/01/2006 | |

**Ultimo Pago:  Monto:**
**20/09/2006    $38.939**

**Obtenga su detalle de llamados gratis en www.entelpcs.cl**

Timbre electrónico S.I.I. Res. 21 de abril de 2003.

---



**Comprobante de pago**    Boleta N°  **16879357–1**
**R.U.T : 11.729.992–9**    N° de Cuenta: 1.10612050

Total mes actual : $    54.647
Saldo anterior    : $    0
Total a pagar    : $    54.647

**Pagar Hasta**
**10 Noviembre 2006**

Uso Exclusivo Cajero
Monto Pagado $

Timbre Caja
(Comprobante sólo con timbre de caja)



992168793571000546471011

# ENTEL PCS
Vivir primeros el futuro
www.entelpcs.cl

Reyes 0080

EMPRESA DE LOS FERROCARRILES
DEL ESTADO

Fecha de viaje : 07/10/2006
Estacion subida: ALAMEDA
Estacion bajada: SAN BERNARDO
Valor pagado : 590
Tipo de boleto : SENCILLO
Forma de pago : EF
Fecha :07/10/2006 Hora :09:16  783147
Transaccion : 623955 Caja : 3

Reyes 0082

...HUMADA

SERVICIO NACIONAL

Origen    SANTIAGO
Destino   SAN ...

NORMAL

Tipo Pasaje

$2.500

PASAJE TERRESTRE valido para la fecha y hora señalada. Los pasajes No confirmados tendrán una vigencia de 60 días desde la fecha de venta. La Devolución o cambio se aceptará hasta 2 hrs antes del viaje (Art.67 D.S.212/92 MT). Si el valor de su equipaje excede de 05 UTM es su obligación declararlo previamente en la oficina de origen (Art.70 D.S. 212/92MT) La empresa no se hace responsable por pérdidas que puede ocurrir al interior del bus. El horario de llegada es estimado. No se aceptarán pasajes rotos, enmendados, ilegibles o con adulteración de cualquier especie. El pasajero debe exhibir su pasaje al inspector antes de subir al bus

Reyes 0081

***** TUR BUS *****
EXIJA Y CONSERVE
SU BOLETO.
Cond:09466        Bus:0940

09/10/2006              18:40
Ruta:SANTIAGO-APTO
Ida         039-146906

Efectivo    $1400

Reyes 0084

*** CENTROPUERTO ***
EXIJA Y CONSERVE
SU BOLETO.
Cond:04062        Bus:0139

18/10/2006              09:05
Ruta:APTO-SANTIAGO
Ida         097-041200

Efectivo    $1200

Reyes 0085

*AHUMADA*
INTERNACIONAL

SERVICIO NACIONAL

Origen   :SAN FELIPE
Destino  :SANTIAGO

Fecha Viaje :09-10-2006
Hora Viaje  :16:30
Asiento     :15

Tipo Pasaje :NORMAL

VALOR CANCELADO : $2.500

Pasaje Serie :35057330
Clave Agencia:BP23-T11

PASAJE TERRESTRE Valido para la fecha y Hora señalada. Los pasajes No comprados estan disponibles y vigentes 60 dias desde la fecha de venta. La Devolución o cambio se aceptará hasta 2 hrs. Antes del viaje. (Art.67 D.S.212/92 MT) Si el valor de su equipaje excede de 06 UTM es su obligación declararlo previamente en la oficina de origen Art.70 D.S 212/92(MT) La empresa no se hace responsable por pérdidas que puedan ocurrir al interior del bus. El horario de llegada es estimado. No se aceptaran pasajes rotos, enmendados, ilegibles o con adulteración de cualquier especie. El pasajero debe exhibir su pasaje al inspector antes de subir al bus.

Reyes 0083

**TIMEKEEPER SUMMARY REPORT**
99995.2438
OSCAR REYES MANUEL PASTEN

|  |  | RATE | HOURS | AMOUNT |
|---|---|---|---|---|
| **Houston** | | | | |
| _Partner_ | | | | |
| 0474 | S. A. Mayer | 660.00 | 0.60 | 396.00 |
| _Associate_ | | | | |
| 2065 | S. H. Newell | 560.00 | 0.10 | 56.00 |
| 2493 | S. R. Dayton | 560.00 | 122.70 | 68,712.00 |
| 2493 | S. R. Dayton | 520.00 | 68.80 | 35,776.00 |
| 2917 | D. Cavatore | 540.00 | 18.20 | 9,828.00 |
| 2917 | D. Cavatore | 490.00 | 5.20 | 2,548.00 |
| 4084 | L. W. Turner | 440.00 | 7.70 | 3,388.00 |
| _Paralegal_ | | | | |
| 6748 | L. E. Calles | 170.00 | 72.50 | 12,325.00 |
| 6748 | L. E. Calles | 160.00 | 22.70 | 3,632.00 |
| 6767 | S. Wright | 110.00 | 1.00 | 110.00 |
| | **SUBTOTAL Houston:** | | 319.50 | $ 136,771.00 |
| | **GRAND TOTALS:** | | 319.50 | $ 136,771.00 |

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/17/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 8/9/2006 TO 8/15/2006 | 024 | 12342493 | 56.55 |
| 08/24/06 | Houston Office, H TELEPHONE PHONECALLS MADE FROM HOUSTON 8/11/2006 TO 8/17/2006 | 021 | 12363699 | 1.08 |
| 08/25/06 | Houston Office, H DUPLICATING (FIRM) 7 PAGES PRINTED IN HOUSTON BETWEEN 08/18/2006 TO 08/25/2006 | 024D | 12373316 | 1.05 |
| 08/25/06 | Houston Office, H DUPLICATING (FIRM) 108 PAGES SCANNED IN HOUSTON BETWEEN 08/08/2006 TO 08/08/2006 | 024I | 12375302 | 16.20 |
| 08/28/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 8/16/2006 TO 8/22/2006 | 024 | 12371657 | 0.30 |
| 08/29/06 | Cavatore, Dolores POSTAGE POSTAGE HOU DISK 08/25/2006 NUMBER OF PIECE(S): 2 | 022 | 12376630 | 0.78 |
| 08/29/06 | Cavatore, Dolores POSTAGE POSTAGE HOU DISK 08/25/2006 NUMBER OF PIECE(S): 2 | 022 | 12376631 | 0.78 |
| 08/30/06 | Houston Office, H TELEPHONE PHONECALLS MADE FROM HOUSTON 8/18/2006 TO 8/24/2006 | 021 | 12380893 | 5.70 |
| 08/30/06 | Dayton, Scott R. OTHER CLIENT CHARGES VENDOR: CLERK, U.S. DISTRICT COURT(NO ADD); INVOICE#: 08242006; DATE: 8/30/2006 - CERT. OF GOOD STANDING/ SCOTT DAYTON - ADMISSION PRO HAC VICE IN THE STATE OF ALABAMA | 068 | 12379391 | 15.00 |
| 08/30/06 | Dayton, Scott R. OTHER CLIENT CHARGES | 068 | 12379394 | 5.00 |

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | VENDOR: CLERK, TEXAS SUPREME COURT; INVOICE#: 08242006; DATE: 8/30/2006 - CERT. OF GOOD STANDING/ SCOTT DAYTON - ADMISSION PRO HAC VICE TO THE STATE OF ALABAMA | | | |
| 08/30/06 | Houston Office, H FACSIMILE COPIES (OUTGOING) PAGES FAXED IN HOUSTON BETWEEN 8/18/2006 TO 8/24/2006 | 090 | 12380412 | 2.00 |
| 08/31/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 08/30/2006 NUMBER OF PIECE(S): 1 | 022 | 12390370 | 0.63 |
| 08/31/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 08/30/2006 NUMBER OF PIECE(S): 1 | 022 | 12390371 | 0.63 |
| 08/31/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 08/31/2006 NUMBER OF PIECE(S): 1 | 022 | 12390395 | 14.40 |
| 08/31/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 08/31/2006 NUMBER OF PIECE(S): 1 | 022 | 12390396 | 0.39 |
| 08/31/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 8/23/2006 TO 8/29/2006 | 024 | 12384991 | 2.25 |
| 08/31/06 | Cavatore, Dolores FILING FEES VENDOR: CLERK, U.S. DISTRICT COURT(NO ADD); INVOICE#: 20060831.DC; DATE: 8/31/2006 - PRO HAC VICE APPLICATION FEE - DOLORES CAVATORE | 064 | 12388828 | 20.00 |
| 08/31/06 | Mayer, Sylvia A. FILING FEES VENDOR: CLERK, U.S. DISTRICT COURT(NO ADD); INVOICE#: 20060831.SM; DATE: 8/31/2006 - PRO HAC VICE APPLICATION FEE - SYLVIA MAYER | 064 | 12388834 | 20.00 |
| 08/31/06 | Dayton, Scott R. FILING FEES VENDOR: CLERK, U.S. DISTRICT COURT(NO ADD); INVOICE#: 20060831.SD; DATE: 8/31/2006 - PRO HAC VICE APPLICATION FEE - SCOTT DAYTON | 064 | 12388837 | 20.00 |

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 08/31/06 | Mayer, Sylvia A. OTHER CLIENT CHARGES VENDOR: UNITED STATES DISTRICT CLERK; INVOICE#: 20060831.SM; DATE: 8/31/2006 - CERT. OF GOOD STANDING FOR SYLVIA MAYER | 068 | 12383019 | 15.00 |
| 08/31/06 | Mayer, Sylvia A. OTHER CLIENT CHARGES VENDOR: STATE BAR OF TEXAS; INVOICE#: 20060831.SM; DATE: 8/31/2006 - CERT. OF GOOD STANDING FOR SYLVIA MAYER | 068 | 12383032 | 10.00 |
| 09/01/06 | Houston Office, H DUPLICATING (FIRM) 343 PAGES PRINTED IN HOUSTON BETWEEN 08/25/2006 TO 09/01/2006 | 024D | 12405021 | 51.45 |
| 09/07/06 | Houston Office, H TELEPHONE PHONECALLS MADE FROM HOUSTON 8/25/2006 TO 8/31/2006 | 021 | 12399419 | 7.44 |
| 09/07/06 | Houston Office, H FACSIMILE COPIES (OUTGOING) PAGES FAXED IN HOUSTON BETWEEN 8/25/2006 TO 8/31/2006 | 090 | 12398696 | 6.00 |
| 09/08/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 8/30/2006 TO 9/5/2006 | 024 | 12403700 | 10.05 |
| 09/08/06 | Houston Office, H DUPLICATING (FIRM) 137 PAGES PRINTED IN HOUSTON BETWEEN 09/01/2006 TO 09/08/2006 | 024D | 12406296 | 20.55 |
| 09/12/06 | Dayton, Scott R. FILING FEES VENDOR: CHASE BANK OF TEXAS; INVOICE#: 20060907.SD; DATE: 9/12/2006 - CERTIFIED CHECK TO "CLERK, U.S. DISTRICT COURT" FOR FILING FEE FOR PETITION FOR THE RETURN OF A CHILD TO BE FILED IN ALABAMA U.S. DISTRICT COURT | 064 | 12408313 | 350.00 |
| 09/18/06 | Dayton, Scott R. AIR COURIER/EXPRESS MAIL | 023X | 12424017 | 8.33 |

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| | VENDOR: FEDERAL EXPRESS-EDI; INVOICE#: 117321201; DATE: 8/14/2006 TRACKING #720015181721 FROM: WEIL, GOTSHAL & MANGES LLP, 700 LOUISIANA, HOUSTON, TX 77002 TO: MARC HAMLIN DISTRIC CLERK, BRAZOS COUNTY COURTHOUSE, 300 E. 26TH STREET, BRYAN, TX 77803 SHIPMENT DATE: 8/7/2006 | | | |
| 09/18/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 9/6/2006 TO 9/12/2006 | 024 | 12423420 | 108.60 |
| 09/18/06 | Houston Office, H DUPLICATING (FIRM) 761 PAGES PRINTED IN HOUSTON BETWEEN 09/08/2006 TO 09/18/2006 | 024D | 12421171 | 114.15 |
| 09/20/06 | Calles, Linda E. POSTAGE POSTAGE HOU DISK 09/15/2006 NUMBER OF PIECE(S): 1 | 022 | 12429312 | 32.05 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/28/2006 CONNECT TIME: 0:02:37 DOC/LINE(S): 1 TRANSACTIONS: 0 | 072C | 12429518 | 12.60 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/23/2006 CONNECT TIME: 0:09:26 DOC/LINE(S): 1 TRANSACTIONS: 0 | 072C | 12429519 | 72.72 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/30/2006 CONNECT TIME: 0:23:11 DOC/LINE(S): 3 TRANSACTIONS: 0 | 072C | 12429520 | 104.32 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/30/2006 CONNECT TIME: 0:01:35 DOC/LINE(S): 1 TRANSACTIONS: 0 | 072C | 12429521 | 11.57 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/21/2006 CONNECT TIME: 0:54:17 DOC/LINE(S): 3 TRANSACTIONS: 0 | 072C | 12429522 | 412.70 |

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/31/2006 CONNECT TIME: 0:15:06 DOC/LINE(S): 5 TRANSACTIONS: 0 | 072C | 12429523 | 110.79 |
| 09/20/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 08/24/2006 CONNECT TIME: 1:34:40 DOC/LINE(S): 4 TRANSACTIONS: 0 | 072C | 12429524 | 721.95 |
| 09/21/06 | Cavatore, Dolores OTHER CLIENT CHARGES VENDOR: CAVATORE, DOLORES; INVOICE#: 20060824.CERTIFICATE; DATE: 8/24/2006 - 8/24/06 HOUSTON, TX CERTIFICATE OF GOOD STANDING IN CONNECTION WTH PRO HAC VIC MOTION - SUPREME COURT OF TEXAS | 068 | 12431581 | 20.00 |
| 09/22/06 | Houston Office, H DUPLICATING (FIRM) 30 PAGES PRINTED IN HOUSTON BETWEEN 09/21/2006 TO 09/22/2006 | 024D | 12441183 | 4.50 |
| 09/22/06 | Houston Office, H DUPLICATING (FIRM) 239 PAGES SCANNED IN HOUSTON BETWEEN08/31/2006 TO 09/19/2006 | 024I | 12442693 | 35.85 |
| 09/22/06 | Dayton, Scott R. FILING FEES VENDOR: CLERK, U.S. DISTRICT COURT(NO ADD); INVOICE#: 20060922.SD; DATE: 9/22/2006 - ORDER & INJUNCTION: PLAINTIFF'S SECURITY BOND | 064 | 12442732 | 100.00 |
| 09/25/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 9/13/2006 TO 9/19/2006 | 024 | 12443803 | 418.35 |
| 09/26/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 09/19/2006 NUMBER OF PIECE(S): 1 | 022 | 12445272 | 1.65 |
| 09/28/06 | Houston Office, H TELEPHONE PHONECALLS MADE FROM HOUSTON 1/3/2006 TO 9/14/2006 | 021 | 12456694 | 8.46 |
| 09/28/06 | Houston Office, H DUPLICATING (FIRM) | 024 | 12457810 | 4.80 |

Reyes 0091

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| | PHOTOCOPIES MADE IN HOUSTON BETWEEN 9/20/2006 TO 9/26/2006 | | | |
| 09/28/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 09/13/2006 CONNECT TIME: 0:02:48 DOC/LINE(S): 0 TRANSACTIONS: 0 | 072C | 12454499 | 12.37 |
| 09/28/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 09/14/2006 CONNECT TIME: 0:08:58 DOC/LINE(S): 46 TRANSACTIONS: 0 | 072C | 12454500 | 220.77 |
| 09/29/06 | Houston Office, H DUPLICATING (FIRM) 383 PAGES PRINTED IN HOUSTON BETWEEN 09/22/2006 TO 09/29/2006 | 024D | 12482527 | 57.45 |
| 09/29/06 | Calles, Linda E. TRANSLATION FEES VENDOR: CD LANGUAGE SOLUTIONS; INVOICE#: 11-8697; DATE: 9/18/2006 - TRANSLATION SERVICES SPANISH INTO ENGLISH | 030 | 12462776 | 200.56 |
| 09/30/06 | Houston Office, H TELEPHONE PHONECALLS MADE FROM HOUSTON 9/22/2006 TO 9/28/2006 | 021 | 12467169 | 1.98 |
| 09/30/06 | Dayton, Scott R. POSTAGE POSTAGE HOU DISK 09/26/2006 NUMBER OF PIECE(S): 1 | 022 | 12479335 | 14.40 |
| 09/30/06 | Calles, Linda E. COMPUTERIZED RESEARCH -OTHER (TX) HOUSTON PACER SERVICE CENTER CHARGED 08/01/06- 08/31/06 | 072 | 12467688 | 2.24 |
| 10/06/06 | Houston Office, H DUPLICATING (FIRM) 39 PAGES PRINTED IN HOUSTON BETWEEN 09/29/2006 TO 10/06/2006 | 024D | 12494522 | 5.85 |
| 10/12/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 09/28/2006 CONNECT TIME: 0:14:07 DOC/LINE(S): 0 TRANSACTIONS: 0 | 072C | 12497964 | 67.39 |
| 10/12/06 | Turner, Leah W. | 072C | 12497965 | 531.88 |

Reyes 0092

## ITEMIZED DISBURSEMENTS - 99995.2438 - OSCAR REYES MANUEL PASTEN

| DATE | NAME/ DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| | WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - TURNER,LEAH 09/25/2006 CONNECT TIME: 0:00:00 DOC/LINE(S): 4 TRANSACTIONS: 31 | | | |
| 10/13/06 | Houston Office, H DUPLICATING (FIRM) 51 PAGES PRINTED IN HOUSTON BETWEEN 10/06/2006 TO 10/13/2006 | 024D | 12522417 | 7.65 |
| 10/19/06 | Houston Office, H FACSIMILE COPIES (OUTGOING) PAGES FAXED IN HOUSTON BETWEEN 10/6/2006 TO 10/12/2006 | 090 | 12515058 | 5.00 |
| 10/20/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 9/27/2006 TO 10/3/2006 | 024 | 12520182 | 7.20 |
| 10/20/06 | Houston Office, H DUPLICATING (FIRM) 46 PAGES PRINTED IN HOUSTON BETWEEN 10/13/2006 TO 10/20/2006 | 024D | 12526220 | 6.90 |
| 10/25/06 | Houston Office, H DUPLICATING (FIRM) PHOTOCOPIES MADE IN HOUSTON BETWEEN 10/4/2006 TO 10/10/2006 | 024 | 12535845 | 21.00 |
| 10/26/06 | Calles, Linda E. TRANSLATION FEES VENDOR: CD LANGUAGE SOLUTIONS; INVOICE#: H-8810; DATE: 10/10/2006 - TRANSLATION SERVICES SPANISH INTO ENGLISH | 030 | 12537221 | 155.00 |
| 10/27/06 | Dayton, Scott R. WESTLAW-COMPUTERIZED RESEARCH (TX) HOUSTON WESTLAW - DAYTON,SCOTT R 09/29/2006 CONNECT TIME: 0:01:52 DOC/LINE(S): 0 TRANSACTIONS: 0 | 072C | 12543278 | 13.42 |

### TOTAL DISBURSEMENTS:                                    $4,287.68

**CD Language Solutions, Inc.**

# Invoice

2500 Tanglewilde Ste 490
Houston  TX 77063
Phone:(713)661-9553, Fax:(713) 661-4398
Web Site: www.cdlanguage.com

Invoice #:  H-8837
Invoice Date:  10/16/2006
Due Date:  10/16/2006
Project:
P.O. Number:  H-8837

Bill To:

Weil, Gotshal & Manges LLP
Mr. Scott Dayton
700 Louisiana, Suite 1600
Houston, Texas 77002
Tel 713.546.5348 Fax 713.224.9511

R E C E I V E D

NOV 0 1 2006

HOUSTON ACC'NG

| Description | Hours/Qty | Rate | Amount |
|---|---|---|---|
| Interpreting Services English <> Spanish, TX Licensed | | | |
| Corrected Order and Injunction Hearing: Oscar Manuel Reyes Pasten vs. Flavia Cecilia Ruiz<br>Wednesday, October 11, 2006 @ 10:00 am | 4 | 110.00 | 440.00 |
| Travel Time (Travel form Andalusia to Montgomery) | 4 | 55.00 | 220.00 |
| Mileage | 192 | 0.405 | 77.76 |

*Sylvia Mayer* (signature)

*Scott Dayton* (signature)
99995.2438
Pro Bono / Reyes

A $50 Late Fee and 18% will apply to all invoices over 30 days Past Due.
TAX ID#: 76-0606053

| Total | $737.76 |
|---|---|
| Payments/Credits | $0.00 |
| Balance Due | $737.76 |

OCT 1 8 2006

WEIL, GOTSHAL & MANGES